CURTIS, MALLET-PREVOST,
  COLT & MOSLE LLP
101 Park Avenue
New York, New York  10178-0061
Telephone:  (212) 696-6000
Facsimile:  (212) 697-1559
L.P. Harrison 3rd (LH 5540)
Turner P. Smith (TS 8052)

*Attorneys for Appellees,*
*Silicon Graphics, Inc., et al.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SILICON GRAPHICS, INC., *et al.*, | : | Case No. 06-10977 (BRL) |
| | : | |
| Debtors. | : | |

---------------------------------------------------------------x

| | | |
|---|---|---|
| | : | |
| SAMSUNG ELECTRONICS CO., LTD. and | : | |
| SAMSUNG SEMICONDUCTOR, INC., | : | |
| | : | |
| Appellants, | : | Case No. 08-cv-00118 (LAP) |
| | : | |
| vs. | : | |
| | : | |
| SILICON GRAPHICS, INC., *et al.*, | : | |
| | : | |
| Appellees. | : | |

---------------------------------------------------------------x

## BRIEF FOR APPELLEES

## RESPONSIVE BRIEF OF APPELLEES, SILICON GRAPHICS, INC., *ET AL.*, THE REORGANIZED DEBTORS

# Table of Contents

**Page #**

Jurisdiction ................................................................................................................ 1

Issues Presented ......................................................................................................... 2

Summary of the Argument .......................................................................................... 2

Standard of Review ..................................................................................................... 3

Statement of the Case ................................................................................................. 4

     I.      The Reorganized Debtors' Cases and Plan Confirmation ................................ 4

     II.     The Liquidating Trust and the Debtors' DRAM Claims ................................. 4

     III.    The California DRAM Litigation .................................................................... 6

     IV.    The California District Court Order ............................................................... 7

     V.     The Notice of Presentment and Amended Stipulation and Order.................... 8

ARGUMENT ............................................................................................................ 10

     I.      Samsung Has No Statutory, Equitable, or Other Right to Object to the
             DRAM Claims Assignment ........................................................................... 10

     II.     The Bankruptcy Court's Decision Was Consistent With Its Broad Equity
             Powers to Manage the Affairs of the Debtors.................................................. 13

     III.    The Bankruptcy Court Did Not Abuse Its Discretion In Finding That the
             Liquidating Trust Assets Include All DRAM Claims, Not Just Claims
             Between 1999 and 2002 .................................................................................. 14

     IV.    The Bankruptcy Court Merely Effectuated the Intent of the Parties by
             Clarifying the Order Approving the Plan.......................................................... 17

     V.     The Purpose of the Liquidating Trust and Intent of the Parties Would Not
             be Served by the Relief Samsung Seeks .......................................................... 21

     VI.    Pursuant to the Plan, the Bankruptcy Court Was Not Limited to
             Considering the Four Corners of the Plan in Clarifying the Definition of
             Liquidating Trust Assets ................................................................................. 22

           A.     Integration .......................................................................................... 23

           B.     Exceptions .......................................................................................... 25

     VII.   Samsung's Reliance On Res Judicata And Collateral Estoppel Is Without
             Merit............................................................................................................... 26

Conclusion ............................................................................................................... 29

# Table of Authorities

**Cases** **Page(s)**

## Federal Cases

*ACC Bondholder Group v. Adelphia Commc'ns Corp.*,
   367 B.R. 84 (S.D.N.Y. 2007)...................................................................... 3

*Blaise v. Wolinsky*,
   219 B.R. 946 (B.A.P. 2d Cir. 1998)............................................................ 15

*Bourne v. Walt Disney Co.*,
   68 F.3d 621 (2d Cir. 1995) ....................................................................... 23

*Casse v. Key Bank Nat'l Ass'n.*,
   198 F.3d 327 (2d Cir. 1999) ...................................................................... 3

*Cohen v. Elephant Wireless, Inc.*,
   2004 U.S. Dist. LEXIS 16583 (S.D.N.Y. 2004)............................... 23, 26

*Corbett v. MacDonald Moving Services, Inc.*,
   124 F.3d 82 (2d Cir. 1997) ................................................................... 26, 27

*Gordon v. Vincent Youmans, Inc.*,
   358 F.2d 261 (2d Cir. 1965) ...................................................................... 25

*HBE Leasing Corp. v. Frank*,
   48 F.3d 623 (2d Cir. 1995) ........................................................................ 14

*In re Arochem Corp.*,
   176 F.3d 610 (2d Cir. 1999) ...................................................................... 3

*In re Ashford Hotels, Ltd.*,
   235 B.R. 734 (S.D.N.Y. 1999)................................................................... 16

*In re Croton River Club, Inc.*,
   52 F.3d 41 (2d Cir. 1995) .......................................................................... 13

*In re El San Juan*,
   809 F.2d 151 (1st Cir. 1987)...................................................................... 12

*In re Finley, et al.*,
   135 B.R. 456 (Bankr. S.D.N.Y. 1992)....................................................... 10

*In re James Wilson Assocs.*,
   965 F.2d 160 (7th Cir. 1992) ..................................................................... 10

*In re Johns-Manville Corp.*,
   68 B.R. 155 (S.D.N.Y. 1986)..................................................................... 16

*In re Johns-Manville Corp.*,
   837 F.2d 89 (2d Cir. 1988) ........................................................................ 13

*In re Parmalat USA Corp.*,
    No. 04-11139, 2004 WL 2237968 (Bankr. S.D.N.Y. May 17, 2004) ...................................... 12

*In re PCH Assoc.*,
    949 F.2d 585 (2d Cir. 1991) ......................................................................................................... 13

*In re Prudential Lines, Inc.*,
    928 F.2d 565 (2d Cir. 1991) ......................................................................................................... 13

*In re Purofied Down Prods. Corp.*,
    150 B.R. 519 (S.D.N.Y. 1993) ...................................................................................................... 16

*In re Refco Inc.*,
    505 F.3d 109 (2d Cir. 2007) ......................................................................................................... 11

*In re Stirling Homex Corp.*,
    591 F.2d 148 (2d Cir. 1978) ......................................................................................................... 14

*In re Tomlin*,
    105 F.3d 933 (4th Cir. 1997) ........................................................................................................ 16

*In re U.S. Lines, Inc.*,
    318 F.3d 432 (2d Cir. 2003) ......................................................................................................... 15

*In re Vebeliunas*,
    332 F.3d 85 (2d Cir. 2003) ........................................................................................................... 15

*In re Wingspread Corp.*,
    145 B.R. 784 (Bankr. S.D.N.Y. 1992) .......................................................................................... 13

*Kane v. Johns-Manville*,
    843 F.2d 636 (2d Cir. 1988) ......................................................................................................... 12

*Kurz v. United States*,
    254 F.2d 811 (2d Cir. 1965) ......................................................................................................... 25

*Lee v. Joseph E. Seagram & Sons, Inc.*,
    413 F.Supp. 693 (S.D.N.Y. 1976) ................................................................................................ 25

*Local Loan Co. v. Hunt*,
    292 U.S. 234 (1934) ........................................................................................................................ 9

*Monarch Life Ins. Co. v. Ropes & Gray*,
    65 F.3d 973 (1st Cir. 1995) .......................................................................................................... 16

*Motorola, Inc. v. Official Comm. Of Unsecured Creditors*,
    No. 01 Civ. 5429, 2005 WL 756900 (S.D.N.Y. Apr. 4, 2005) ..................................................... 16

*Municipal Capital Appreciation Partners, I, L.P. v. Page*,
    181 F. Supp. 2d 379 (S.D.N.Y. 2002) .......................................................................................... 23

*Pepper v. Litton*,
    308 U.S. 295 (1939) ...................................................................................................................... 13

*Pierce v. Underwood*,
    487 U.S. 552 (1988) ...................................................................................................................... 15

4310995

*Piper Aircraft Co. v. Reyno*,
    454 U.S. 235 (1981)........................................................................................ 15

*Raleigh v. Illinois Dept. of Revenue*,
    530 U.S. 15 (1951).......................................................................................... 14

*Roslyn Sav. Bank v. Comcoach Corp.*,
    698 F.2d 571 (2d Cir. 1983) .......................................................................... 10

*Southern Blvd., Inc. v. Martin Paint Stores*,
    207 B.R. 57 (Bankr. S.D.N.Y. 1997)............................................................ 10

*Thomas v. Scutt*,
    127 N.Y. 133 (N.Y. 1891) .............................................................................. 25

*Zervos v. Verizon New York, Inc.*,
    252 F.3d 163 (2d Cir. 2001) .......................................................................... 15

## State Cases

*Dietrich v. Chemical Bank*,
    454 N.Y.S.2d 490 (N.Y. Sup. 1981)............................................................. 25

*Primex Int'l Corp. v. Wal-mart Stores, Inc.*,
    89 N.Y.2d 594 (N.Y. 1997) ............................................................................ 23

*Starter Corp. v. Converse, Inc.*,
    170 F.3d 286 (N.Y. 1999) .............................................................................. 23

*This is Me, Inc. v. Taylor*,
    157 F.3d 139 (N.Y. 1998) .............................................................................. 25

## Statutes and Rules

COLLIER ON BANKRUPTCY ¶ 3.17 (14th ed. 1978) ....................................... 14

COLLIER ON BANKRUPTCY ¶ 1109.02[1] (15th ed. 2007) ............................. 12

## Other Authorities

11 U.S.C. § 1109............................................................................................... 12

11 U.S.C. § 1141(b) ................................................................................... 10, 20

28 U.S.C. § 157(a)(1)......................................................................................... 1

28 U.S.C. § 157(b).............................................................................................. 1

28 U.S.C. § 1334.......................................................................................... 1, 9

Fed. R. Bankr. P. 8013 ...................................................................................... 3

Appellees Silicon Graphics, Inc. ("Silicon Graphics"), and its direct and indirect

subsidiaries in the above-referenced chapter 11 cases, formerly the debtors and debtors-in-

possession, and now the reorganized debtors (the "Reorganized Debtors"), submit this brief (the

"Brief") in opposition to the appeal of Samsung Electronics Co., Ltd. and Samsung

Semiconductor, Inc. (together, "Samsung" or "Appellants") from the *Amended Stipulation,*

*Agreement and Order Between Debtors and Trustee of the DRAM Claims Liquidation Trust*

*Clarifying Extent of Assignment of Claims Pursuant to Confirmation Order and Trust Agreement*

(the "Amended Stipulation and Order") and the decision of the United States Bankruptcy Court

for the Southern District of New York (the "Bankruptcy Court") which approved it.  The

Bankruptcy Court's oral decision on November 29, 2007 was proper and the Bankruptcy Court

was correct in finding that the Liquidating Trust,[1] without modification of the Plan, may receive,

hold and liquidate all DRAM antitrust claims assigned to it.  As a result, and for the reasons set

forth below, Samsung's appeal must fail and the decision and Order of the Bankruptcy Court

should be affirmed.

### Jurisdiction

The Bankruptcy Court had jurisdiction over the Debtors' reorganization

proceedings pursuant to 28 U.S.C. § 1334 (bankruptcy cases and proceedings) and 28 U.S.C.

§ 157(b) (bankruptcy procedures).  Pursuant to paragraph 40 of the Confirmation Order, the

Bankruptcy Court retains jurisdiction over the matters set forth in the Amended Stipulation and

Order.  This Court has jurisdiction over this appeal pursuant to 28 U.S.C. § 157(a)(1).

---

[1] Unless otherwise defined, capitalized terms used herein shall have the meanings ascribed to them in the *First Amended Joint Plan of Reorganization*, dated July 27, 2006, as modified (the "Plan").

4310995

## Issues Presented

1.    Did Samsung have standing before the Bankruptcy Court to object to the assignment of the DRAM claims made by the Debtors to the Trustee of the DRAM Liquidating Trust?

2.    Did Judge Lifland properly clarify his Confirmation Order approving the Plan when he exercised his discretion to interpret the terms of the Plan and Liquidating Trust Agreement to include all DRAM claims available to the Reorganized Debtors, including those assigned to the Liquidating Trust on March 8, 2007?

## Summary of the Argument

Samsung's cramped and artificial interpretation of the Liquidating Trust Agreement and the definition of Liquidating Trust Assets ignores the express and inclusive intent of the parties that the Liquidating Trust was to receive *all* claims that might arise from the Debtors' purchase of DRAM, unrestricted by the date those claims accrued or any other limitation.  The Liquidating Trust was the product of negotiations with certain secured noteholders of the Debtors (the "Secured Noteholders") in which the Debtors agreed to transfer, among other things, (i) all of their DRAM claims to the Secured Noteholders and (ii) all additional transfers and agreements as needed in order to ensure that the Secured Noteholders received all available DRAM claims, in satisfaction of their claims against the Debtors.

Samsung, an admitted price-fixer which has caused substantial monetary damage to the Debtors, was not a creditor of the Debtors or a "party in interest" in the underlying chapter 11 cases, but is acting solely as a defendant in the DRAM price-fixing litigation case.  It had absolutely no involvement in the negotiations or any other aspect of these chapter 11 cases.  It has no standing to complain now, long after the fact, about the scope of the assignment of the Debtors' DRAM claims when the Debtors' chapter 11 Plan was confirmed in 2006.

Samsung attempted to insert itself for the first time into the chapter 11 cases by filing its Objection the day before the Bankruptcy Court was scheduled to enter a final decree closing ten of the fourteen cases.  In filing its Objection, Samsung effectively sought to narrow the damages for which it is responsible due to its price-fixing activities.  The Objection was designed to force the Reorganized Debtors to give up valuable and meritorious claims arising out of acts of price-fixing by Samsung.  The Bankruptcy Court properly, and within its discretion, clarified its own order approving the Plan and held that the Liquidating Trust Assets include claims based on price-fixing prior to April 1999 and after June 2002.  Had the Objection been allowed, the Bankruptcy Court would have effectively caused the dismissal of a portion of the claims that the Liquidating Trust is prosecuting in the United States District Court for the Northern District of California (the "California District Court").  As discussed more fully below, this Court should affirm the Bankruptcy Court's Order in its entirety, upholding the grant of relief under the Amended Stipulation and Order.

### Standard of Review

Federal Rule of Bankruptcy Procedure 8013 provides that orders issued by a bankruptcy court are subject to appellate review.  Fed. R. Bankr. P. 8013.  A district court serves as an appellate court in reviewing a bankruptcy court's judgments.  *ACC Bondholder Group v. Adelphia Commc'ns Corp.*, 367 B.R. 84, 90 (S.D.N.Y. 2007).  A bankruptcy court's factual findings will generally not be set aside by a district court unless they are clearly erroneous.  *See In re Arochem Corp.*, 176 F.3d 610, 620 (2d Cir. 1999).  The more deferential standard of abuse of discretion is appropriate where, as here, the District Court is reviewing the Bankruptcy Court's interpretation of its own prior Confirmation Order approving the Plan.  *See Casse v. Key Bank Nat'l Ass'n.*, 198 F.3d 327, 333 (2d Cir. 1999).

-3-

## Statement of the Case

### I.

### *The Reorganized Debtors' Cases and Plan Confirmation*

The Debtors each commenced their voluntary case under chapter 11 of title 11 of the United States Code, as amended (the "Bankruptcy Code") on May 8, 2006, in the Bankruptcy Court.  On September 19, 2006, the Bankruptcy Court entered an order confirming the Debtors' Plan (the "Confirmation Order"), which became effective on October 17, 2006 (the "Effective Date").

The Plan provided that the Debtors' DRAM claims be transferred to the Liquidating Trust.  No party to the chapter 11 cases objected to (i) the assignment of the DRAM claims to the Liquidating Trust or (ii) the creation of the Liquidating Trust.

### II.

### *The Liquidating Trust and the Debtors' DRAM Claims*

Pursuant to Section 5.11 of the Plan and the terms of the Liquidating Trust Agreement, the Debtors created the Liquidating Trust for the purpose of holding and liquidating the Debtors' actual and potential DRAM claims for the Secured Noteholders.  The Plan states that the Liquidating Trust Agreement:

> [S]hall be executed by the Debtors and the Trustee, and all other necessary steps shall be taken to establish the Liquidating Trust and the beneficial interests therein which shall be for the benefit of the holders of Allowed Secured Note Claims . . . .  The Liquidating Trust Agreement may provide powers, duties and authorities in addition to those explicitly stated herein . . . .

*See* Plan § 5.11.  The Liquidating Trust Agreement declares that:

> [T]he Debtors and the Trustee establish the Liquidating Trust on behalf of and for the benefit of the holders of Allowed Secured Note Claims . . . and the Debtors hereby irrevocably and absolutely transfer, assign,

> convey, and deliver to the Trustee all of their right, title, and interest
> (whether legal, beneficial, or otherwise) in and to the Liquidating Trust
> Assets . . . for the benefit of the holders of Liquidating Trust Interests for
> the uses and purposes stated herein and in the Plan.

(*See* Appellants' Br. Ex. B: Liquidating Trust Agreement at § 1.1(c).)

Furthermore, the Liquidating Trust Agreement provides that "[i]f any provisions of this Trust Agreement are found to be inconsistent with the provisions of the Plan, the provisions of this Trust Agreement shall control." (*Id.* at § 11.7.) The Confirmation Order also provides that "[i]n the event of any conflict between the terms of Section 5.11 of the Plan and the terms of the Liquidating Trust Agreement, the terms of the Liquidating Trust Agreement shall govern." Confirmation Order ¶ 20.

The initial transfer of the Liquidating Trust Assets occurred pursuant to an Assignment Agreement, dated October 17, 2006 (the "October 2006 Assignment"). (Appellants' Br. Ex. C.) Section 2 of the October 2006 Assignment preserves both the Debtors' right to transfer, and the Trustee's right to receive, any future assignments or agreements necessary to assure that the Liquidating Trust is vested with *all* of the Debtors' rights in the DRAM claims. On or before March 8, 2007, Silicon Graphics and its subsidiaries executed an additional Assignment Agreement (the "March 2007 Assignment") in which they confirmed that the scope of the October 2006 Assignment of the DRAM claims to the Liquidating Trust included claims arising from purchases during the period January 1997 through and including December 2002. (Appellants' Br. Ex. D.) The March 2007 Assignment explicitly states that both the transfer of the assets and the further assurances are given as part of the Debtors' continuing obligation to ensure that the Trustee of the Liquidating Trust holds all rights and title to all of the Debtors' DRAM claims.

## III.

### *The California DRAM Litigation*

The DRAM price-fixing litigation originated as class action lawsuits filed in 2002 and eventually was docketed as a consolidated Multi-District Litigation case in the California District Court.  These civil cases ran in parallel with a continuing Department of Justice criminal investigation, which to date has resulted in guilty pleas by various DRAM manufacturers, including Samsung, and by their employees, including six Samsung executives.

In the wake of these guilty pleas, in June 2006, the California District Court certified a class of direct purchasers who purchased DRAM between April 1, 1999 and June 30, 2002.  This class period corresponded to periods of price-fixing admitted in the guilty pleas of the various DRAM manufacturers.  Drafts of the Plan and Disclosure Statement were also prepared and filed in June 2006.  These documents describe the DRAM claims by reference to the class action and the class period certified just weeks earlier by the California District Court in its class certification orders.

In September 2006, after the Bankruptcy Court entered the Confirmation Order, Silicon Graphics opted out of the class and as a result it was no longer bound by the restrictions of the judicially determined class claims and class periods.  The Liquidating Trust then turned to the preparation of a stand-alone action against the price-fixing sellers.  The Liquidating Trust, like the other independent opt-out plaintiffs (Sun Microsystems, Unisys, and others), had grounds to allege a broader time period for the price-fixing conspiracy and it set about to assert all DRAM antitrust claims properly available to it.

To that end, an assignment was made by Silicon Graphics in March 2007, by which Silicon Graphics confirmed its intention that the Liquidating Trust was to receive all right, title and interest to any of Silicon Graphics' claims or causes of action relating to DRAM,

including price-fixing claims, arising out of purchases between January 1997 and December 2002. The Trustee and the Trust Advisory Committee approved the receipt of this assignment. Following the execution of the March 2007 Assignment, the Liquidating Trust joined five other corporate opt-out plaintiffs who had filed individual complaints in the California District Court. The claims asserted by the Liquidating Trust are not restricted to the class action "guilty plea" period.

The California District Court complaint has been the subject of motions to dismiss on a variety of grounds. In August 2007, Samsung and eight other defendants moved, *inter alia*, to dismiss claims asserted by the Liquidating Trust to the extent those claims fell outside the guilty plea period, April 1999 through June 2002, which was the period established in the original class action. The moving defendants assert that the Liquidating Trust "lacks standing" to prosecute claims of price-fixing before or after those dates because the original assignment of DRAM claims to the Liquidating Trust referred only to the time period April 1999 to June 2002.

## IV.

### *The California District Court Order*

The California District Court heard argument on the various motions to dismiss in September 2007. It issued its Order Denying Two Motions to Dismiss and Deferring Ruling on One Motion to Dismiss on October 15, 2007 (the "California District Court Order"). (Appellants' Br. Ex. H.)

The California District Court deferred ruling on the motion to dismiss concerning the Liquidating Trust's ability to prosecute claims of price-fixing outside the April 1999 to June 2002 time period. The reasons are addressed at pages 25-28 of the California District Court Order. (*Id.* at 25-28.) As a threshold matter, the California District Court recognized that the

-7-

Bankruptcy Court "has exclusive jurisdiction of matters arising out of or related to the

reorganization plan," including to "cure any defect or omission, or reconcile any inconsistency"

among plan documents.  The District Court opined that in its view the express language of the

Plan refers only to DRAM claims arising out of purchases made during the April 1999 through

June 2002 period.  (*Id.* at 27.)  But the California District Court remained uncertain about what

effect to give to the March 2007 Assignment.  In an exercise of judicial deference, the California

District Court concluded it was prudent to forgo ruling on Samsung's standing argument until the

Bankruptcy Court had the opportunity to consider the question.

> The bankruptcy court has retained jurisdiction over matters arising out of
> the plan, including amendment or modification of the plan.  Because the
> trust was expressly created by that plan, permission for the assignment or
> to modify the plan should have been sought from the bankruptcy court in
> order to enlarge the scope of that express trust.  Accordingly, as ordered
> at the hearing, the trust may make an emergency request of the
> bankruptcy court to modify the plan.  If the bankruptcy court allows such
> modification, or orders that such modification is not necessary, the trust
> may prosecute all of the DRAM claims at issue, and the court will deny
> the motion.

(*Id.* at 28.)

## V.

### *The Notice of Presentment and Amended Stipulation and Order*

In response to the California District Court's deferred ruling, the Reorganized

Debtors filed a *Notice of Presentment of the Stipulation, Agreement and Order Between Debtors*

*and Trustee of the DRAM Claims Liquidation Trust Clarifying Extent of Assignment of Claims*

*Pursuant to Confirmation Order and Trust Agreement* (the "Notice of Presentment") with the

Bankruptcy Court, the purpose of which was to clarify the scope of the DRAM claims to the

Liquidating Trust.  Samsung objected to the Notice of Presentment.  On October 25, 2007, the

Reorganized Debtors filed their Reply to the Objection.  After hearing argument on the briefs, the Bankruptcy Court approved and entered the Amended Stipulation and Order (the "Order").

It is respectfully submitted that the Bankruptcy Court's approval of the Order reflects the Bankruptcy Court's proper interpretation of the Plan and the Plan's supplemental documents and does not in any way modify or expand the language of the Plan.  After reading all the papers and listening to extensive oral argument from Samsung and the Reorganized Debtors, Judge Lifland explicitly stated that he had plenary authority to clarify the Confirmation Order and the Plan documents relevant thereto.  (*See* Appellants' Br. Ex. K:  Transcript of Oral Argument at 17 (stating that "[T]he motion before this court is essentially to clarify the Order approving the Plan of Reorganization of Silicon Graphics.").)  Modification of the Plan was not at issue.  Judge Lifland cited the Supreme Court's holding in *Local Loan Co. v. Hunt*, 292 U.S. 234 (1934), in support of his absolute discretion to interpret the Confirmation Order, reiterating that "a bankruptcy court has inherent or ancillary jurisdiction to interpret and enforce its own orders, including the Confirmation Order, wholly independently of the statutory grant of jurisdiction under 28 U.S.C. 1334."  (*See* Appellants' Br. Ex. K:  Transcript of Oral Argument at 18.)  The Bankruptcy Court properly clarified its own orders approving the Plan and held that the Liquidating Trust Assets include claims based on price-fixing prior to April 1999 and after June 2002.  On the basis of that decision, Judge Lifland entered the Order.  Appellants now appeal from that decision and Order.

# ARGUMENT

## I.

### *Samsung Has No Statutory, Equitable, or Other*
### *Right to Object to the DRAM Claims Assignment*

Whether the Appellants, who were not creditors of the Debtors nor a "party in interest" in the underlying chapter 11 cases, have standing is the threshold question in this case and on appeal. The burden of proof in satisfying the standing requirements lies on the party claiming to be a "party in interest". *See Southern Blvd., Inc. v. Martin Paint Stores*, 207 B.R. 57, 61 (Bankr. S.D.N.Y. 1997) (citing *In re James Wilson Assocs.*, 965 F.2d 160, 169 (7th Cir. 1992)). Appellants have not offered any proof of their standing to the Bankruptcy Court or this Court, despite the issue being raised by the Reorganized Debtors in their response to Samsung's Objection. This is because Samsung has not and will not be *directly* and *adversely* affected, pecuniarily, by Judge Lifland's interpretation of what claims are included under the definition of the Liquidating Trust Assets. At most, if this Court finds that the Liquidating Trust Assets only include those claims assigned between April 1999 and June 2002, under 11 U.S.C. § 1141(b), all other claims will revert back to the Reorganized Debtors who may then assign the claims as they wish.

The facts in this case are not at all analogous to those in cases in which a party has been deemed "aggrieved". *Cf. In re Finley, et al.*, 135 B.R. 456, 458 (Bankr. S.D.N.Y. 1992) (holding that appellant had suffered direct pecuniary injury necessary to confer standing because, *inter alia*, he had claims against the estate and was injured by the plan overall). The Second Circuit has recognized that a non-creditor third party who has an indirect relationship with the debtor is not a "party in interest". *See Southern Blvd.*, 207 B.R. at 61 (citing *Roslyn Sav. Bank v. Comcoach Corp.*, 698 F.2d 571, 573 (2d Cir. 1983)). In our case, Samsung did not file a proof

of claim against the estate, was not injured by the Plan overall, and did not appear to object until

long after the Plan was confirmed and substantially consummated on the Effective Date, which

occurred almost sixteen months ago.

Unlike parties that have standing to appeal because they suffer from an immediate

and irreparable threat of injury, Samsung had no involvement in these chapter 11 cases that

would subject it to such a threat.  As in *In re Refco Inc.*, 505 F.3d 109 (2d Cir. 2007), where the

Second Circuit held that investors were only affected indirectly by settlement and therefore were

not a party in interest and did not have standing, there is no direct and immediate threat of injury

to Samsung in this case.  *Id.* at 114 (noting the bankruptcy court's decision "reviewing the

Settlement's fairness to Investors was outside its purview because such review would entirely

skew the task of a bankruptcy court and be extremely unfair to debtors and trustees in that it

would force them, in essence, to continue negotiating and potentially litigating not only with the

defendants that they're dealing with in litigation, but also parties who claim an interest in those

defendants, which is simply inappropriate").  By Samsung's own admission, it was neither a

creditor nor a party in interest in the bankruptcy cases.  To the contrary, Samsung was a fully

paid vendor which had apparently conspired with other vendors to cause Silicon Graphics

substantial economic harm.  At best, Samsung was merely "listed" on the Debtors' schedules of

assets and liabilities (the "Schedules").  (Appellants' Br. Ex. F:  Objection at ¶ 2.)  The

Schedules list "All American Semiconductor (Samsung)" as a counterparty to a certain supplier

agreement.  The pertinent portion of the Schedules is annexed to the Brief as "Exhibit A".  The

Schedules' reference to Samsung was simply meant to indicate that All American Semiconductor

acts as a reseller for Samsung.  Samsung attempts to obscure this relationship by identifying

itself as a party listed on the Debtors' Schedules.  Nevertheless, any uncertainty about Samsung's

participation in the chapter 11 cases is clarified through a review of the Debtors' claims registry,

which confirms that Samsung never filed a proof of claim and that the "listing" on the Schedules did not result in a distribution to Samsung from the Debtors' estates.  The Debtors' claims registry is annexed to the Brief as "<u>Exhibit B</u>".

Samsung's failure to file a proof of claim speaks volumes regarding its interest, or lack thereof, in the chapter 11 cases.  The Bankruptcy Code states that only a "party in interest" may be heard on any issue in a case under chapter 11.  11 U.S.C. § 1109.  Although the Bankruptcy Code does not specifically define the term "party in interest", it has been interpreted to include only parties that have a direct financial stake in the outcome of the case.  *In re Parmalat USA Corp.*, No. 04-11139, 2004 WL 2237968, ¶ 16 (Bankr. S.D.N.Y. May 17, 2004).  Generally, those parties who qualify as a "party in interest" under Section 1109 are the debtor, any creditor and any equity participant.  COLLIER ON BANKRUPTCY ¶ 1109.02[1] (15th ed. 2007).  The fact that Samsung was not a creditor, but rather is merely a defendant in the DRAM claims litigation, strongly supports a finding that it was not a party in interest and was not directly and adversely aggrieved by the Bankruptcy Court's Order.

As a policy matter, this Court should not extend the limited standing doctrine in the bankruptcy context to include parties, such as Samsung, an admitted price-fixer, that are not directly affected by a bankruptcy court's order.  Courts have long recognized the importance of the limitation and noted that to grant standing to parties that are only indirectly affected by a bankruptcy court's order would result in opening the floodgates to a vast and endless number of appeals by the countless parties that can be affected during the course of a bankruptcy case.  *See Kane v. Johns-Manville*, 843 F.2d 636, 642 (2d Cir. 1988) (citing *In re El San Juan*, 809 F.2d 151, 154 (1st Cir. 1987).  As a consequence, bankruptcy litigation would become crippled by endless appeals, hampering the core concept of our country's bankruptcy process:  the debtor's fresh start.

Thus, Samsung has no standing to inject itself into the chapter 11 cases.

## II.

### *The Bankruptcy Court's Decision Was Consistent With Its* *Broad Equity Powers to Manage the Affairs of the Debtors*

"Bankruptcy courts have long had broad equity power to manage the affairs of

debtors." *In re Croton River Club, Inc.*, 52 F.3d 41, 45 (2d Cir. 1995) (citing *Pepper v. Litton*,

308 U.S. 295 (1939)).  In addition, the Second Circuit has held that these powers should be

construed liberally to enjoin actions that are attempts to impede the reorganization process.  *In re*

*Prudential Lines, Inc.*, 928 F.2d 565, 574 (2d Cir. 1991) (quoting *In re Johns-Manville Corp.*,

837 F.2d 89, 93 (2d Cir. 1988)).

The question referred by the California District Court was a simple question of

the scope of the Liquidating Trust's authority and the basic mechanics of the Plan.  Should the

Bankruptcy Court hold that no modification to the Plan was necessary, the California District

Court stated that it would be satisfied that "the trust may prosecute all of the DRAM claims at

issue".  (*See* Appellants' Br. Ex. H:  California District Court Order at 28.)  Judge Lifland found

that no modification was necessary.

Judge Lifland's approval of the Amended Stipulation and Order was justified and

"consistent with the well established principle that in proceedings to determine the rights of

parties against a bankruptcy estate[,] the bankruptcy court as a court of equity may look through

the form to the substance in determining the true nature of the transaction in question." *In re*

*Wingspread Corp.*, 145 B.R. 784, 789 (Bankr. S.D.N.Y. 1992) (citing *Pepper*, 308 U.S. at 304-

306 (1939)).  It is well established that a bankruptcy court, as a court of equity, may look to the

true nature of a transaction as it relates to the rights of parties against a bankrupt's estate.  *In re*

*PCH Assoc.*, 949 F.2d 585, 597 (2d Cir. 1991) (citing *Pepper*, 308 U.S. at 304-306).  Thus,

-13-

Judge Lifland correctly examined the circumstances surrounding the Liquidating Trust and the

DRAM claims and determined that "injustice or unfairness would not be accomplished in the

administration of the debtor's estate" through the March 2007 Assignment. *In re Stirling Homex*

*Corp.*, 591 F.2d 148, 155-56 (2d Cir. 1978) (quoting COLLIER ON BANKRUPTCY ¶ 3.17 (14th ed.

1978)).  It was evident to Judge Lifland from the substance of the transaction what the parties to

the Liquidating Trust Agreement intended.  Judge Lifland only acted to confirm and carry out the

intention of the parties to the Liquidating Trust Agreement that all available claims arising out of

the Debtors' purchases of DRAM from the price-fixing sellers be transferred to the Liquidating

Trust.  As "[bankruptcy] courts may reorder distributions from the bankruptcy estate, in whole or

in part, for the sake of treating legitimate claimants to the estate equitably", it was appropriate for

Judge Lifland to use his discretion to effectuate the true nature of the Liquidating Trust

Agreement and, in so doing, properly satisfied the intentions of the parties to the agreement.  *See*

*Raleigh v. Illinois Dept. of Revenue*, 530 U.S. 15, 24 (1951); *see also HBE Leasing Corp. v.*

*Frank*, 48 F.3d 623, 634 (2d Cir. 1995).  Having found that no modification of the Plan was

required, Judge Lifland answered the question referred by the California District Court and,

accordingly, the Liquidating Trust should be permitted to proceed with its claims in the

California action.

### III.

### *The Bankruptcy Court Did Not Abuse Its Discretion In Finding That the Liquidating Trust Assets Include All DRAM Claims, Not Just Claims Between 1999 and 2002*

This appeal principally involves a discretionary determination by the Bankruptcy

Court.  Assuming *arguendo* that the Appellants do have standing to challenge the definition of

Liquidating Trust Assets contained in the Plan, this Court may only review the decision of the

Bankruptcy Court under the abuse of discretion standard.  As noted by Judge Lifland, the issue

-14-

before him was one of interpretation of the Confirmation Order. (App. Br. Ex. K at 17-18.) His determination was intended to "clarify the Order approving the Plan of Reorganization of Silicon Graphics", specifically in regards to the claims included in the Liquidating Trust. *Id.* Judge Lifland had complete discretion to interpret the Confirmation Order. This Court cannot now find that he abused his discretion merely because Appellants disagree with his interpretation.

Appellants, nevertheless, argue that Judge Lifland's decision should be reviewed *de novo* by this Court. However, the Supreme Court and the Second Circuit have stated that matters of discretion are reviewed for "abuse of discretion". *See Pierce v. Underwood*, 487 U.S. 552, 558 (1988); *see also Blaise v. Wolinsky*, 219 B.R. 946, 950 (B.A.P. 2d Cir. 1998). The judicial decision to include DRAM claims outside of the April 1999 through June 2002 time frame involved a matter committed to the sound discretion of the bankruptcy judge. The decision did not involve the drawing of legal conclusions or mixed questions of law and fact and therefore application of the *de novo* standard is misplaced. *See In re U.S. Lines, Inc.*, 318 F.3d 432, 435-36 (2d Cir. 2003) (stating that legal conclusions are reviewed *de novo*); *see also In re Vebeliunas*, 332 F.3d 85, 90 (2d Cir. 2003) (holding that mixed questions of law and fact are reviewed *de novo*).

Reversal of the Bankruptcy Court's decision would only be appropriate if this Court finds there was "a clear abuse of discretion". *See Piper Aircraft Co. v. Reyno*, 454 U.S. 235, 257 (1981). Abuse of discretion by the bankruptcy court can be found when the court below: (1) rested its decision on an error of law (for example, the court below failed to apply the proper legal standard); (2) did not follow proper procedures in making its determination; or (3) based its determination on findings of fact that are clearly erroneous. *Zervos v. Verizon New York, Inc.*, 252 F.3d 163, 169 (2d Cir. 2001). The Southern District of New York has recognized that the review of the bankruptcy court's order must be conducted with extreme deference to the

discretion of the bankruptcy court whose decision is being reviewed. *See In re Johns-Manville Corp.*, 68 B.R. 155, 157-58 (S.D.N.Y. 1986) (recognizing that "[W]hile a reviewing court may search the entire record . . . a district court cannot set the bankruptcy court's findings of fact aside if the record reveals a reasonable basis for them"); *see also In re Ashford Hotels, Ltd.*, 235 B.R. 734, 739 (S.D.N.Y. 1999). Unless this Court is persuaded that the Bankruptcy Court's Order is "a clear abuse of discretion", it must affirm. *Motorola, Inc. v. Official Comm. Of Unsecured Creditors*, No. 01 Civ. 5429, 2005 WL 756900, at *4 (S.D.N.Y. Apr. 4, 2005).

As the California District Court acknowledged, Judge Lifland was in the best position possible to review his own Confirmation Order and the underlying Plan to determine whether the Liquidating Trust Assets were meant to include all DRAM claims, not merely those from April through June. Courts have repeatedly stated that a bankruptcy court's interpretation of its own order warrants deference when reviewed on appeal because of the bankruptcy court's unique relationship to the bankruptcy proceedings. *See In re Tomlin*, 105 F.3d 933 (4th Cir. 1997); *see also In re Purofied Down Prods. Corp.*, 150 B.R. 519, 522 (S.D.N.Y. 1993). Here, no party could make a better determination of which claims constituted Liquidating Trust Assets than Judge Lifland. Judge Lifland was "directly engaged" in these bankruptcy cases and related proceedings, most notably during the Plan confirmation process, a position that gave him a unique vantage point in interpreting the scope of the Trust. *See Monarch Life Ins. Co. v. Ropes & Gray*, 65 F.3d 973, 983 (1st Cir. 1995).

Moreover, the record reflects that Judge Lifland's determination was based on a fair and sound interpretation of the Plan documents. In arriving at its conclusions, the Bankruptcy Court considered, among other factors, the purpose for which the Trust was created, the language of the Liquidating Trust Agreement, the Disclosure Statement and the Plan. While Appellants disagree with an interpretation that views all DRAM claims as assigned to the

Liquidating Trust, the record reflects that the Bankruptcy Court's interpretation of its Confirmation Order is reasonable in light of the facts.  For example, Judge Lifland stated that his rationale for declining to "hold that the statement 'any and all claims or causes of action' preceding the mention of one specific claim that was to be included", was that doing such would render the statement "meaningless".  The record indicates that the relevant inquiries were made, the papers were read, and oral argument from the Parties was heard, all resulting in a decision that was well reasoned and fully within the discretion of the Bankruptcy Court.  Under these circumstances, and given the reasonableness of the interpretation and Amended Stipulation and Order that followed, this Court must affirm the Bankruptcy Court's decision.

## IV.

### *The Bankruptcy Court Merely Effectuated the Intent of the Parties by Clarifying the Order Approving the Plan*

It is clear from the circumstances of these cases that the parties to the Liquidating Trust Agreement intended that *all* claims available to Debtors by reason of the DRAM price-fixing would be transferred and assigned to the Liquidating Trust.  This intention can be found in the four corners of the relevant documents, but it should also be obvious from the circumstances that gave rise to the Liquidating Trust.  As discussed in more detail below, it would have made no sense to bifurcate the potential claims and assign some claims to the Liquidating Trust but not others.  That would have resulted in parallel litigation – one set of claims prosecuted separately by the Liquidation Trust and another set by the Debtors – with unnecessary duplicative expense and potentially inconsistent results.

If there had been any intention to transfer only a portion of claims, the Liquidating Trust Agreement would have explicitly stated such.  To the contrary, the references to the rights and claims to be transferred are framed in the broadest possible terms – "all of the

Debtors' right, title and interest," leaving the Debtors "no further interest or rights in" the

transferred assets.  (App. Br. Ex. B: Liquidating Trust Agreement at ¶ 1.2(b).)  The Trustee is

likewise given the broadest possible authority to pursue "any action that was or *could have been*

commenced by the Debtors . . ." (¶ 1.2(d)) (emphasis supplied).  Furthermore, "the Trustee is

authorized to perform any and all acts necessary or desirable to accomplish the purposes of the

Liquidating Trust".  (*Id.* ¶ 3.2.)  Such authorization includes:

> (d)    in accordance with section 1123(b)(3)(B) of the Bankruptcy Code, [to]
> engage in, . . . join . . . sue . . . prosecute . . . or otherwise deal with . . . suits,
> proceedings, disputes, claims, controversies, demands, causes of action, or other
> litigation in favor of . . . the Liquidating Trust, *to enter into agreements relating
> to the foregoing, whether or not any suit is commenced or claim accrued or
> asserted*. . . all in the name of the Liquidating Trust if necessary or appropriate,
> *and institute or continue actions which were or otherwise could have been
> brought by any or all of the Debtors that constitute Liquidating Trust Assets*.

(*Id.* at ¶ 3.2(d)) (emphasis supplied).  In addition, to the extent the scope of claims or the assets

transferred needed to be modified or expanded to accomplish "the purpose and intent of this

Assignment and the Liquidating Trust Agreement", it was agreed in the October 2006

Assignment that the Debtors would deliver any additional "instruments of transfer, assignment,

conveyance and delivery . . . as may reasonably be requested by the Trustee . . ." (App. Br. Ex.

C:  October 2006 Assignment at ¶ 2.)  Thus, the Liquidating Trust has the authority to receive

and prosecute the DRAM claims.

      To be sure, there are sections of the Plan and Disclosure Statement in which

Debtors refer to a specific period during which they purchased DRAM.  These naturally focus on

the period between April 1999 and June 2002 because claims arising during such period were

subject to a guilty plea by certain of the seller defendants.  It corresponded to the period that was

the subject of the class action – the only DRAM litigation in which Silicon Graphics was a

potential class member.  However, the language of the Disclosure Statement and the Plan is

*inclusive* of the purchases during the guilty plea period, rather than exclusive.[2]  In neither its

Objection nor the Appeal did Samsung dispute that the Debtors purchased DRAM prior to April

1999 or after June 2002.  Moreover, there is nothing stated to the contrary in the Disclosure

Statement, Plan, Confirmation Order or the other relevant agreements.

        As noted above, months after the Plan and Disclosure Statement were filed,

Silicon Graphics decided to opt out of the DRAM class and its attendant limitations on class

claims and class periods.  In early 2007, the Liquidating Trust determined that any complaint it

filed should include purchases made before April 1999 and after June 2002.  As contemplated by

the October 2006 Assignment, the Debtors executed the March 2007 Assignment which made

certain that the Liquidating Trust was vested with the power to pursue *all* claims of DRAM

price-fixing, including all claims Silicon Graphics could assert by reason of purchases of DRAM

from January 1997 through December 2002.  The Trustee undeniably had the authority to accept

such an assignment.  It was specifically contemplated by the Liquidating Trust Agreement and

the initial October 2006 Assignment which was entered into pursuant to the approved terms of

the Confirmation Order.  In fact, the March 2007 Assignment explicitly states that both the

transfer of assets and the further assurances are given as part of the Debtors' continuing

obligation to ensure that the Trustee of the Liquidating Trust holds all rights and title to all of the

---

[2] For example, the Disclosure Statement states:

- [H]olders of the Secured Notes will receive their *pro rata* share of (i) 2,500,000 shares of New Common Stock, (ii) 6,800,000 rights to purchase one share of New Common Stock, and (iii) 100% of the beneficial interests in the Liquidating Trust that will liquidate *any potential claims held by the Debtors in the DRAM price fixing litigation*.  Disclosure Statement, Article V.K at 39 (emphasis supplied).
- Pursuant to the Plan, on the Effective Date, *the Debtors will transfer their interests in the DRAM Claims* and $250,000 in Cash (which is the amount estimated to be reasonably necessary to prosecute and liquidate the foregoing) into a Liquidating Trust for the beneficial interest of the holders of Secured Note Claims.  As further detailed herein, those interests will be prosecuted and any recovery will be liquidated and distributed to such holders in accordance with the terms of the Plan.  Disclosure Statement, Article VI.E at 66 (emphasis supplied).
- The Liquidating Trust will consist of the Liquidating Trust Assets, which will include *all rights of the Debtors in and to the DRAM Claims*, all proceeds therefrom, and $250,000 in Cash for the purpose of prosecuting the DRAM Claims and administering the Liquidating Trust.  Disclosure Statement, Article VI.E.3 at 67 (emphasis supplied).

Debtors' DRAM claims.  With the March 2007 Assignment and other agreements in place, the

Liquidating Trust then put on file its stand-alone, direct action against Samsung and various

other defendants.[3]

　　　　　As previously noted, the Liquidating Trust has the authority to accept assignment

of all DRAM claims from the Debtors without modification of the Plan.  Not only is the

authority to receive the DRAM claims expressly included in the Liquidating Trust Agreement

(Appellants' Br. Ex. B:  Liquidating Trust Agreement at ¶ 3.2(d)), but the Liquidating Trust

Agreement, which controls over the Plan pursuant to Paragraph 11.7 of the Liquidating Trust

Agreement,  provides that "[t]echnical amendments to this Trust Agreement may be made . . . to

clarify this Trust Agreement".  (*Id.* at ¶ 10.1.)  The Liquidating Trust Agreement expressly

provides that Bankruptcy Court approval is not required for such an amendment.  Thus, any

authorization for the Liquidating Trust to receive the assignment of all DRAM claims to the

Liquidating Trust in October 2006 and March 2007 does not need Bankruptcy Court approval.

Judge Lifland specifically referenced this fact by stating that the issue before him only required

him to clarify, not modify, the definition of the Liquidating Trust Assets.

　　　　　The March 2007 Assignment eliminates any doubt about the scope of the claims

transferred to the Liquidating Trust and the authority of the Trustee to receive those claims and

to prosecute the complaint now on file in the California District Court.  There is no need to

modify the Plan and the Bankruptcy Court recognized that fact in entering the Amended

Presentment and Order without modification of the Plan.  The Bankruptcy Court's decision was

proper based on the facts before it and should be affirmed by this Court.

---

[3]  Samsung's argument on Page 5 of the Objection that the Debtors are barred from transferring additional claims ignores that, under 11 U.S.C. § 1141(b), any assets not transferred by the Plan revert to the Debtors who are free to assign the claims as they see fit.

## V.

### *The Purpose of the Liquidating Trust and Intent of the Parties Would Not be Served by the Relief Samsung Seeks*

Not surprisingly, the purpose of the Plan in creating the Liquidating Trust was to empower a single trustee with the ability to prosecute *all* DRAM claims for the beneficiaries of the Liquidating Trust who negotiated for such a benefit under the Plan, as evidenced by the name of the Liquidating Trust, "DRAM Claims Liquidation Trust" (notably, not the "April 1999 through June 2002 DRAM Claims Liquidation Trust").  Moreover, the purpose of the Liquidating Trust is evidenced by the intent of the parties, which is that it operate as a single purpose trust.  Finally, the language of the Liquidating Trust Agreement, the Disclosure Statement and the Plan documents eliminate any doubt regarding the intended purpose of the Liquidating Trust.  To give Samsung's argument effect is to discard the true intent of the parties and replace it with a fabricated intent that results in bifurcating or potentially trifurcating the DRAM claims to further Samsung's efforts to defend the litigation against it.

If the parties had intended to separate the DRAM claims into two or possibly three time-bound periods, the Liquidating Trust would surely have expressed that intention by way of carve-out language.  No such language is present or referred to in any of the operative documents regarding these bankruptcy cases – it is not in the Plan, the Liquidating Trust Agreement or the Disclosure Statement.  Instead, the parties negotiated for broad inclusive language in the Plan that intended for all DRAM claims to be assigned irrespective of the proceeding in which they were asserted.  The Bankruptcy Court recognized the purpose and meaning of this broad inclusive language and accordingly effectuated the purpose of the Plan and the intent of the parties by entering the Amended Stipulation and Order.

4310995

Alternatively, to give effect to the argument by Samsung would result in a myriad of duplicative litigation and potentially inconsistent, unintended and illogical outcomes. As a policy matter, the resources of the respective courts involved in these multiple litigations will unnecessarily be taxed. In anticipation of these possible issues surrounding the litigation of the DRAM claims, the parties negotiated language to avoid these outcomes from occurring and their intention should be given effect.

Finally, Samsung's attack on the March 2007 Assignment will, as a practical matter, not accomplish what Samsung hoped to achieve – immunity from civil claims for admitted acts of price-fixing during the challenged time periods. Even if the Bankruptcy Court had held that the pre-April 1999 and post-June 2002 body of claims could not be received into the Liquidating Trust by the March 2007 Assignment, those claims would have reverted to the Reorganized Debtors and they were free to assign them anew to the Liquidating Trust (a step that Samsung could not object to). In other words, Samsung's objection below, and this appeal which followed, are largely an academic exercise. The ultimate outcome will be that Samsung must still answer, in California, or elsewhere, for the price-fixing that caused injury to Silicon Graphics from purchases prior to April 1999 and after June 2002.

## VI.

### *Pursuant to the Plan, the Bankruptcy Court Was Not Limited to Considering the Four Corners of the Plan in Clarifying the Definition of Liquidating Trust Assets*

The Bankruptcy Court properly considered the language of the Liquidating Trust Agreement and Disclosure Statement with respect to interpreting the Liquidating Trust Assets provision of the Plan, because these documents along with the Plan together represent the true agreement between the parties. While Appellants allude to the application of the parol evidence rule, their brief only addresses one of the three prongs of the inquiry, *i.e.*, whether the language

of the agreement is clear or ambiguous.  In fact, application of the parol evidence rule in New

York requires a three-part inquiry:  (1) determine whether the written contract is an integrated

agreement; if it is, (2) determine whether the language of the written contract is clear or

ambiguous; and (3) if the language is clear, apply the language.  *Municipal Capital Appreciation

Partners, I, L.P. v. Page*, 181 F. Supp. 2d 379, 392 (S.D.N.Y. 2002).  In this case, the Plan is not

an integrated agreement and, therefore, the inquiry necessarily does not advance to consider

whether the agreement is clear or ambiguous.

A.     <u>**Integration**</u>

First, the Plan does not encompass the entire agreement between the parties and is

therefore not an integrated agreement.  *See Cohen v. Elephant Wireless, Inc.*, 2004 U.S. Dist.

LEXIS 16583, at *24 (S.D.N.Y. 2004) (stating that "[A]n integrated agreement is one which

represents the entire understanding of the parties to the transaction").  The best evidence of

integration is a merger clause.  *See, e.g.*, *Primex Int'l Corp. v. Wal-mart Stores, Inc.*, 89 N.Y.2d

594, 600 (N.Y. 1997).  Appellants have not pointed to a merger clause in the Plan.  Therefore, in

this case, "the district court must 'determine whether the parties intended their agreement to be

an integrated contract by reading the writing in light of the surrounding circumstances'".  *Starter

Corp. v. Converse*, *Inc.*, 170 F.3d 286, 295 (N.Y. 1999) (citing *Bourne v. Walt Disney Co.*, 68

F.3d 621, 627 (2d Cir. 1995)).  The New York Court of Appeals has stated that "we examine the

'surrounding circumstances' to see if the parties would ordinarily be expected to embody the

agreement in a writing 'based upon the type of transaction involved, the scope of the written

contract and the content of any other agreements'".  *Bourne*, 68 F.3d at 627.  Finally, the Second

Circuit has recognized that when an agreement is not integrated, the parol evidence rule does not

apply.  *Id.* at 626-27.

-23-

Here, the parties intended that the Plan and the Liquidating Trust Agreement be read together to arrive at a complete understanding of their agreement. This intention is memorialized throughout the Plan when reading several provisions together:

> On or before the Effective Date, the Liquidating Trust Agreement shall be executed by the Debtors and the Trustee, *and all other necessary steps shall be taken to establish the Liquidating Trust and the beneficial interests therein* which shall be for the benefit of the holders of Allowed Secured Note Claims . . . . In the event of any conflict between the terms of this Section 5.11 and the terms of the Liquidating Trust Agreement, the terms of the Liquidating Trust Agreement shall govern. *The Liquidating Trust Agreement may provide powers, duties and authorities in addition to those explicitly stated herein*….

Plan § 5.11 (emphasis supplied).

> On or before the Effective Date, and without the need for further order or authority, the Debtors shall file with the Bankruptcy Court or execute, as appropriate, *such agreements and other documents that are in form and substance satisfactory to them as may be necessary or appropriate to effectuate and further evidence the terms and conditions of the Plan.*

Plan § 14.1 (emphasis supplied).

When read together, these provisions make plain that the Debtors intended for the Plan and Liquidating Trust Agreement to operate in conjunction with one another in forming the single transaction that assigned the DRAM claims to the Liquidating Trust. The Plan's language referencing the Liquidating Trust Assets was preliminary and was always intended to be supplemented by the terms of the Liquidating Trust Agreement for further clarity regarding the assignment. In addition to those provisions discussed above, the provision outlining the Liquidating Trust Agreement as a condition precedent[4] indicates that while the Plan and Liquidating Trust Agreement are separate writings, they were part and parcel of the same

---

[4] The Conditions Precedent to Effective Date state that: "The Effective Date shall not occur and the Plan shall not become effective unless and until . . . [A]ll actions and all agreements, instruments or other documents necessary to implement the terms and provisions of the Plan are effective or executed and delivered, as applicable, in form and substance satisfactory to the Debtors". *See* Plan § 11.1(d).

-24-

transaction and therefore must be read together. *See This is Me, Inc. v. Taylor*, 157 F.3d 139,

143 (N.Y. 1998) (stating that "[U]nder New York law, all writings forming part of a single

transaction are to be read together"); *see also Gordon v. Vincent Youmans, Inc.*, 358 F.2d 261,

263 (2d Cir. 1965) (citing *Kurz v. United States*, 254 F.2d 811, 812 (2d Cir. 1965) for the

proposition that "[I]t is both good sense and good law that these closely integrated and nearly

contemporaneous documents be construed together"). Here, the full agreement between the

parties was comprised of separate documents that must be read in conjunction with one another

to determine the intent of the parties. *See Dietrich v. Chemical Bank*, 454 N.Y.S.2d 490, 491

(N.Y. Sup. 1981). A reading of only the Plan in interpreting the parties' intent regarding

assignment of the DRAM claims does not render a complete understanding of the entire

agreement. Since the Plan is not an integrated writing, and does not evidence the whole intent of

the parties, the Bankruptcy Court and this Court may properly consider evidence outside of the

four corners of the Plan.

## B.    <u>Exceptions</u>

If this Court finds that the Plan is an integrated writing, and meets the other

prongs of the parol evidence inquiry, consideration of extrinsic evidence is still proper in

determining the parties' intent because the issue presented falls under two exceptions to the rule.

First, a court may consider extrinsic evidence of an agreement that is collateral to an integrated

agreement. *See Lee v. Joseph E. Seagram & Sons, Inc.*, 413 F.Supp. 693, 700 (S.D.N.Y. 1976)

(citing *Thomas v. Scutt*, 127 N.Y. 133 (N.Y. 1891) in holding that a collateral agreement is "one

which is separate, independent and complete . . . although relating to the same object"). This

exception is applicable here as the Liquidating Trust Agreement does constitute a separate,

independent and complete agreement that relates to provisions of the Plan. Indeed, by the Plan's

own terms, in the event of any conflict between the language of the Plan and the language of the Liquidating Trust Agreement, the Liquidating Trust Agreement controls.

Second, extrinsic evidence is admissible to prove a condition precedent to the legal effectiveness of a written agreement if the condition does not contradict the express terms of such written agreement. *Cohen*, 2004 U.S. Dist. LEXIS 16583, at *28. This exception also applies in the instant case, because the Liquidating Trust Agreement is an agreement that is necessary to implement terms and provisions of the Plan and therefore was a condition precedent to the Effective Date and the effectiveness of the Plan, as contemplated by Section 11.1 of the Plan entitled "*Conditions Precedent to Effective Date*". *See* Plan § 11.1. Thus, consideration of evidence outside of the four corners of the Plan is proper also by way of application of one of the exceptions to the rule.

## VII.

### *Samsung's Reliance On Res Judicata And Collateral Estoppel Is Without Merit*

Remarkably, Samsung still argues that "additional claims" cannot be transferred into the Liquidating Trust because the transfer would be barred by the doctrines of *res judicata* and estoppel, whether transferred pursuant to the terms of the Liquidating Trust Agreement or by transfer from the Reorganized Debtors to the Liquidating Trusts under Section 12.1 of the Plan (Vesting of Assets). "To determine whether the doctrine of *res judicata* bars a subsequent action, we consider whether (1) the prior decision was a final judgment on the merits, (2) the litigants were the same parties, (3) the prior court was of competent jurisdiction, and (4) the causes of action were the same". *Corbett v. MacDonald Moving Services, Inc.*, 124 F.3d 82, 87-88 (2d Cir. 1997) (internal citation omitted). In addition, "[i]n the bankruptcy context, we ask as well whether an independent judgment in a separate proceeding would 'impair, destroy,

challenge, or invalidate the enforceability or effectiveness' of the reorganization plan". *Id.* at 88 (internal citation omitted).

As set forth above, the Debtors contest Samsung's standing to assert the bar of *res judicata*. Samsung has no standing to assert the bar of *res judicata*, because it was not a party to the proceedings that resulted in the judgment confirming a plan of reorganization. Put another way, Samsung did not, through the Plan confirmation process, obtain a litigated right that it can now claim must be left undisturbed by operation of *res judicata*. Samsung had no involvement in these chapter 11 cases and, in turn, cannot now contend that it was a party.[5]

In addition, the causes of action are not the same. Samsung's *res judicata* argument effectively states that the judgment that confirmed the Plan determined the merits of Debtors' price-fixing claims with respect to purchases before April 1999 and after June 2002. But the Plan does nothing of the sort. It was never litigated, in the context of Plan confirmation, whether Samsung or other DRAM manufacturers would be liable to Silicon Graphics for *any* DRAM price-fixing. But the preclusive effect Samsung asks this Court to give to the judgment confirming the Plan would be equivalent to adjudicating those claims in these bankruptcy cases. If the judgment confirming the Plan was *res judicata* as to the portion of price-fixing claims on which Samsung has moved to dismiss, it would have to be the case that Debtors could not sue on those claims – in their own name, separate from the Liquidating Trust – either. Such outcome makes no sense and Samsung does not even go so far as to argue it.

Finally, a judgment in a separate proceeding would not "impair, destroy, challenge, or invalidate the enforceability of the reorganization". *Corbett*, 124 F.3d at 88. The

---

[5] Samsung's assertion at Page 19 of the Appellant Brief that "Defendants in the California District Action were entitled to rely upon the confirmed Plan to determine what would be transferred to the Trust pursuant and what claims might later be asserted against them" is without merit. Samsung, which pled guilty to price-fixing and was allegedly liable to Debtors for their illegal price-fixing, could not have and did not do anything "in reliance" on Silicon Graphics' Plan.

ability to incorporate and include claims arising out of the purchase of DRAM for the period before and after April 1999 through June 2002 would not impair the rights of any creditors or other parties in interest affected by the Plan.  To the contrary, the inclusion of the claims from those periods would allow that the participants in the Liquidating Trust be given their due entitlements under the Liquidating Trust Agreement and Plan.

[Remainder Of This Page Was Intentionally Left Blank]

-28-

**Conclusion**

For the foregoing reasons, the Bankruptcy Court's decision to "clarify the Order approving the Plan of Reorganization of Silicon Graphics" was well-reasoned, proper and not an abuse of discretion.  The Reorganized Debtors respectfully request that this Court affirm the Bankruptcy Court's November 29, 2007 Order, and dismiss the appeal.  In the alternative, if this Court finds the Bankruptcy Court exceeded its discretion in entering the Order below, the Reorganized Debtors respectfully request that this Court remand the case to the Bankruptcy Court for further proceedings in accordance with the rulings of this Court.

Dated:    February 11, 2008
              New York, New York

                              **CURTIS, MALLET-PREVOST,**
                              **COLT & MOSLE LLP**


                              By:  /s/ L.P. Harrison 3rd
                                     L.P. Harrison 3rd (LH 5540)
                                     Turner P. Smith (TS 8052)
                              101 Park Avenue
                              New York, New York  10178-0061
                              Telephone:  (212) 696-6000
                              Facsimile:  (212) 697-1559

                              *Attorneys for Appellees,*
                              *Silicon Graphics, Inc., et al.*

4310995

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re: __Silicon Graphics, Inc._____                    Case No.: __06-10977 (BRL)__
                        Debtor

## *SUBJECT TO GENERAL AND SPECIFIC NOTES TO THESE SCHEDULES*

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - REAL PROPERTY | YES | 1 | $13,505,876 | | |
| B - PERSONAL PROPERTY | YES | 85 | $612,893,819 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 4 | | $267,395,590 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS | YES | 16 | | $588,756 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 42 | | $588,248,247 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 44 | | | |
| H - CODEBTORS | YES | 2 | | | |
| I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 194 | | | |
| Total Assets > | | | $626,399,695 | | |
| Total Liabilities > | | | | $856,232,593 | |

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re:  **Silicon Graphics, Inc.**

Case No.: **06-10977 (BRL)**

Debtor

Exhibit  G-5
Supplier Agreement & Other

| Name | Address | City, State & Zip | Description / Contract Number | Effective Date |
|---|---|---|---|---|
| All American Semiconductor (Samsung) | 6608 FLYING CLOUD DRIVE | EDEN PRAIRIE, MN 55344  USA | NCNR Agreement (non-cancelable, non-returnable and non-rescheduable) | |
| Allen J. Walker | 1525 Belleville Way | Sunnyvale, CA 94087  US | Supplier Agreement | 5/11/2005 |
| Alltel | 8306 Highway 90A | Sugar Land, TX 77478 | | 11/1/2005 |
| American Airlines | 4255 Amon Carter Blvd MD 4403 Fort Worth | TX 76155 | | 1/21/2005 |
| American Express Bank, FSB; American Express Centurion Bank | 4315 South 2700 West R180 | Salt Lake City, UT 8418 | | 10/4/2004 |
| American Express Travel Related Services Company Inc | Address Not Provided | | | 4/12/2005 |
| American Express Travel Related Services Company, Inc. | Address Not Provided | | | 7/1/2002 |
| American Express Travel Related Services Company, Inc | Address Not Provided | | | 1/15/2005 |
| American Express Travel Related Services Company, Inc | Address Not Provided | | | 7/1/2005 |
| American Express Travel Related Services Company, Inc | Address Not Provided | | | 10/1/1997 |
| American Express Travel Related Services Company, Inc | Trave Group Service Center 20022 North 31st Ave. P | | | 4/11/2005 |
| Analytic Designs, Incorporated | 245 East Gay Street Columbus | OH 43215 | | 3/1/2002 |
| Ansys, Inc. | 275 Technology Drive Canonsburg | PA 15317 | | 10/14/2005 |
| Ario Data Networks, Inc. | 2890 Zanker Road, Suite 203 | San Jose, CA 95314 | | 4/30/2004 |
| Arrow Electronics | ASIC Business Group 50 Marcus Drive | Melville, NY 1 | | 4/6/2005 |
| Ascent Media Group, Inc. | Address Not Provided | | | 8/30/2004 |
| Aspect Communications Corporation | Attn : General Counsel 1310 Ridder Park Drive | | | 8/1/2005 |
| Aspect Communications Corporation | 5410 Maryland Way Brentwood | TX 37027 | | 4/6/2005 |
| Associated Thermoforming Inc. | P.O. Box 479 765 Second St. Berthoud | CO 80513 | | 6/14/2005 |
| ATI | Address Not Provided | | | |
| ATI Technologies Inc. | Address Not Provided | | | |
| ATI Technologies Systems Corp. | 4555 Great America Pkwy. #501 | Santa Clara, CA 9505 | | 2/9/2005 |

**EXHIBIT B**

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | 18 EAST 41ST STREET PARTNERS, LLC | C/O RFR REALTY LLC<br>390 PARK AVE 3RD FL<br>NEW YORK, NY 10022 | 584 | 8/3/2006 | $298.04 Claimed Secured<br>$1,176.17 Scheduled Unsecured | Real Estate/Real Property | Second Distribution 06/27/2007 | 260604 |
| 06-10978 | Silicon Graphics Federal, Inc. | 4TH WAVE IMAGING CORPORATION | 16A JOURNEY STE 200<br>ALISO VIEJO, CA 92656-3317 | 386 | 8/1/2006 | $62,537.69 Claimed Unsecured<br>$38,500.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 247077 |
| 06-10977 | Silicon Graphics, Inc. | ABACUS TECHNOLOGIES INC | ABACUS TECHNOLOGIES INC<br>126 MID TECH DRIVE<br>WEST YARMOUTH, MA 02673 | | | $952.78 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247078 |
| 06-10977 | Silicon Graphics, Inc. | ABE STAFFING SERVICES LLC | ELRICA CRUZ, ASST ACCTG MGR<br>19080 LOMITA AVE<br>SONOMA, CA 95476 | 653 | 8/7/2006 | $232,230.23 Claimed Unsecured<br>$213,254.25 Scheduled Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 260959 |
| 06-10977 | Silicon Graphics, Inc. | ABLE BUILDING MAINTENANCE CO | 868 FOLSOM STREET<br>SAN FRANCISCO, CA 94107 | | | $63,367.30 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247080 |
| 06-10977 | Silicon Graphics, Inc. | ACCO AIR CONDITIONING COMPANY | ATTN: MARIA D ESCATEDA, SR CREDIT ANALYST<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | 356 | 7/31/2006 | $29,407.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259809 |
| 06-10977 | Silicon Graphics, Inc. | ACCO INC. | 6265 SAN FERNANDO ROAD<br>GLENDALE, CA 91201-2214 | | | $29,407.00 Scheduled Unsecured | | | 247082 |
| 06-10977 | Silicon Graphics, Inc. | ACCURATE COMPONENT SALES INC | KEN CHOCK, VP<br>444 SECOND STREET N.W.<br>NEW BRIGHTON, MN 55112 | 389 | 7/31/2006 | $117,328.61 Claimed Unsecured | Goods/Services | Amended by claim no. 452 | 247084 |
| 06-10977 | Silicon Graphics, Inc. | ACCURATE COMPONENT SALES INC | KEN CHOCK, VP<br>444 SECOND STREET N.W.<br>NEW BRIGHTON, MN 55112 | 452 | 8/2/2006 | $61,794.07 Original Administrative<br>$55,534.54 Claimed Unsecured<br>$38,727.70 Claimed Administrative<br>$78,600.91 Claimed Unsecured<br>$116,858.89 Scheduled Unsecured<br>$117,328.61 Total Claimed | Reclamations | Docket no. 787, 1/9/2007.<br>Amends claim no. 389<br>Second Distribution 06/27/2007 | 260351 |
| 06-10977 | Silicon Graphics, Inc. | ACM | ACM SIGKDD<br>PROGRAM DIRECTOR ERICA JOHNSON<br>1515 BROADWAY  17TH FLOOR<br>NEW YORK, NY 10036 | | | $21,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247085 |
| 06-10977 | Silicon Graphics, Inc. | ACT 1 | 5334 TORRANCE BLVD<br>TORRANCE, CA 90503 | | | $663,235.06 Scheduled Unsecured | | | 247086 |
| 06-10977 | Silicon Graphics, Inc. | ACT 1 | 327 W BROADWAY<br>GLENDALE, CA 91204 | 726 | 8/18/2006 | $719,131.04 Claimed Unsecured<br>$663,235.06 Scheduled Unsecured | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 269501 |
| 06-10977 | Silicon Graphics, Inc. | ACTION ENTERPRISES, INC | 5951 MARION DRIVE<br>DENVER, CO 80216 | | | $153.95 Scheduled Unsecured | | First Distribution 12/06/2006 | 247087 |
| 06-10978 | Silicon Graphics Federal, Inc. | ADAGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 556 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260579 |
| 06-10981 | Silicon Graphics World Trade Corporation | ADAGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 557 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260585 |

**U.S Bankrupcy Court: Southern District of New York**     Petition Date: 5/8/2006
**Chapter 11 Cases**     General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ADAGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 558 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260580 |
| 06-10977 | Silicon Graphics, Inc. | ADAPCO | 60 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | $4,112.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247088 |
| 06-10977 | Silicon Graphics, Inc. | ADHAN | 6256 COUNTY  K<br>CHIPPEWA FALLS, WI 54729 | | | $77,686.25 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247089 |
| 06-10977 | Silicon Graphics, Inc. | ADP INVESTOR COMMUNICATIONS SERVICES | 51 MERCEDES WAY<br>EDGEWOOD, NY 11717 | | | $153.73 Scheduled Unsecured | | First Distribution 12/06/2006 | 247090 |
| 06-10978 | Silicon Graphics Federal, Inc. | ADT SECURITY SERVICES | P.O. BOX  371994<br>PITTSBURGH, PA 15250 | | | $120.06 Scheduled Unsecured | | Paid by Agent | 247091 |
| 06-10977 | Silicon Graphics, Inc. | ADT SECURITY SERVICES | P.O. BOX  371994<br>PITTSBURGH, PA 15250 | | | $18.69 Scheduled Unsecured | | First Distribution 12/06/2006 | 247092 |
| 06-10978 | Silicon Graphics Federal, Inc. | ADT SECURITY SYSTEMS, INC. | P.O. BOX  371994<br>PITTSBURGH, PA 15250 | | | $90.67 Scheduled Unsecured | | Paid by Agent | 247093 |
| 06-10977 | Silicon Graphics, Inc. | ADVANCED DIGITAL SOLUTIONS INTL. INC | 4255 BUSINESS CENTER DR<br>FREMONT, CA 94538-6357 | 268 | 7/24/2006 | $41,749.79 Claimed Unsecured<br>$41,073.23 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259451 |
| 06-10978 | Silicon Graphics Federal, Inc. | ADVANCED MANAGEMENT TECH INC | 1515 WILSON BLVD<br>ARLINGTON, VA 22209 | | | $1,050.00 Scheduled Unsecured | | Paid by Agent | 247097 |
| 06-10978 | Silicon Graphics Federal, Inc. | ADVOCACY GROUP | 1350  I STREET  NW # 680<br>WASHINGTON, DC 20005 | 216 | 7/21/2006 | $48,068.41 Claimed Unsecured<br>$48,068.41 Scheduled Unsecured | Goods/Services | Paid by Agent | 247098 |
| 06-10977 | Silicon Graphics, Inc. | AGARWAL,VANDANA | 844, BETLIN AVE<br>CUPERTINO, CA 95014 | | | $3,173.08 Scheduled Priority | | Paid by Agent | 246983 |
| 06-10977 | Silicon Graphics, Inc. | AII TECHNOLOGIES | AII TECHNOLOGIES INC<br>1414 ALLEN BRADLEY DRIVE<br>EL PASO, TX 79936 | | | $160.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247101 |
| 06-10977 | Silicon Graphics, Inc. | AIRGAS NORTH CENTRAL | 1003 HARLEM STREET<br>ALTOONA, WI 54720 | | | $778.68 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247102 |
| 06-10977 | Silicon Graphics, Inc. | AKAMAI TECHNOLOGIES | AKAMAI TECHNOLOGIES INC<br>GENERAL POST OFFICE<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 | | | $2,170.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247103 |
| 06-10977 | Silicon Graphics, Inc. | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION<br>100 NORTH UNION STREET<br>Post Office Box 302520<br>MONTGOMEREY, AL 36130-2520 | | | $1,981.44 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247104 |
| 06-10977 | Silicon Graphics, Inc. | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST<br>OAKLAND, CA 94612 | 273 | 7/24/2006 | $146.86 Claimed Priority<br>$0.00 Scheduled Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Claimed unliquidated<br>Scheduled contingent, unliquidated | 259453 |
| 06-10977 | Silicon Graphics, Inc. | ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION,<br>STATE OFFICE BUILDING<br>333 WILLOUGHBY AVENUE - 11TH FLOOR<br>JUNEAU, AK 99801 | | | $320.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247105 |
| 06-10977 | Silicon Graphics, Inc. | ALBERS MECHANICAL SERVICE, INC. | PHIL DEIMEL<br>200 W PLATO BLVD<br>ST. PAUL, MN 55107 | 799 | 10/13/2006 | $914.35 Claimed Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 273345 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ALBERS MECHANICAL SERVICES INC | 200 WEST PLATO BOULEVARD<br>ST PAUL, MN 55107-2045 | | | $1,376.13 Scheduled Unsecured | | | 247106 |
| 06-10977 | Silicon Graphics, Inc. | ALL AMERICAN SEMICONDUCTOR, INC. | C/O BILZIN SUMBERG BAENA PRICE & AXELROD<br>ATTN MINDY A MORA<br>WACHOVIA FINANCIAL CENTER STE 2500<br>200 S BISCAYNE BLVD<br>MIAMI, FL 33131 | 283 | 7/24/2006 | $290,444.78 Allowed Unsecured<br>$344,998.73 Claimed Unsecured<br>$334,659.93 Scheduled Unsecured | Goods/Services | This claim has been allowed (court).<br>Docket no. 779, 1/4/2007.<br><br>Scheduled contingent<br>Second Distribution 06/27/2007 | 259456 |
| 06-10977 | Silicon Graphics, Inc. | ALLEGRO ASSOCIATES OF TEXAS, LP | C/O KELL C MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVE STE 1400<br>AUSTIN, TX 78701 | 323 | 7/26/2006 | $19,570.79 Claimed Unsecured<br>$19,570.79 Scheduled Unsecured | Goods/Services | Possibly duplicated by claim no. 737<br>Paid by AgentSecond Distribution 06/27/2007 | 259460 |
| 06-10977 | Silicon Graphics, Inc. | ALLEGRO ASSOCIATES OF TEXAS, LP | C/O KELL C MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVE STE 1400<br>AUSTIN, TX 78701 | 737 | 7/24/2006 | $19,570.79 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Possible duplicate of claim no. 323 | 269583 |
| 06-10977 | Silicon Graphics, Inc. | ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | | $44,429.49 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247109 |
| 06-10978 | Silicon Graphics Federal, Inc. | ALLIED OFFICE SUPPLIES | P.O. BOX 31533<br>HARTFORD, CT 06150-1533 | | | $1,127.79 Scheduled Unsecured | | Paid by Agent | 247111 |
| 06-10977 | Silicon Graphics, Inc. | ALLIED WASTE SERVICE - # 923 | P.O. BOX 9001154<br>LOUISVILLE, KY 40290-1154 | | | $170.28 Scheduled Unsecured | | First Distribution 12/06/2006 | 247112 |
| 06-10977 | Silicon Graphics, Inc. | ALL-PAC | HOWARD NATZEL, GENERAL<br>MANAGER/PRESIDENT<br>2928 SECOND ST N<br>MINNEAPOLIS, MN 55411 | 325 | 7/26/2006 | $46,856.50 Claimed Unsecured<br>$47,760.10 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247113 |
| 06-10977 | Silicon Graphics, Inc. | ALPHA NOVATECH | TETSUJI KATAOKA, PRESIDENT<br>473 SAPENA COURT STE 12<br>SANTA CLARA, CA 95054-2427 | 100 | 7/18/2006 | $3,500.00 Claimed Unsecured<br>$3,500.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247114 |
| 06-10977 | Silicon Graphics, Inc. | ALSTON, COURTNAGE & BASSETTI LLP | | | | $151.54 Scheduled Unsecured | | First Distribution 12/06/2006 | 247115 |
| 06-10977 | Silicon Graphics, Inc. | ALTAIR ENGINEERING INC | ATTN: MARIA IONESCU, ACCOUNTS RECEIVABLE<br>PO BOX 8847<br>CHICAGO, IL 60686-0088 | 439 | 8/2/2006 | $213,803.00 Claimed Unsecured<br>$118,144.00 Scheduled Unsecured | Goods/Services | Paid by AgentSecond Distribution 06/27/2007 | 260291 |
| 06-10977 | Silicon Graphics, Inc. | AMAZING PACKAGING SUPPLIES | 2071 RINGWOOD AVENUE<br>UNIT # B<br>SAN JOSE, CA 95131-1703 | | | $354.48 Scheduled Unsecured | | First Distribution 12/06/2006 | 247117 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXCELSIOR COMPANY | 3127 S 31ST STREET<br>SHEBOYGAN, WI 53081 | | | $4,546.40 Scheduled Unsecured | | First Distribution 12/06/2006Satisfied - credit memo issued on 10/22/03 | 247118 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC | ATTN CHRISTOPHER A LYNCH ESQ<br>C/O ANDREWS KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 633 | 8/4/2006 | $150,000.00 Allowed Unsecured<br>$351,605.61 Original Unsecured<br>$150,000.00 Claimed Unsecured | Executory Contracts | This claim has been allowed (court).<br><br>Claimed unliquidated<br><br>Claim amount is estimated | 260669 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>ATTN: KENNETH W KLEPPINGER, ESQ.<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 299 | 7/26/2006 | $7,313.65 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259289 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP<br>ATTORNEYS/AGENT FOR CREDITOR<br>ATTN: KENNETH W KLEPPINGER, ESQ.<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 300 | 7/26/2006 | $5,591.88 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259292 |

Claims Register

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 301 | 7/26/2006 | $70.53 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259293 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 302 | 7/26/2006 | $99.47 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259295 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 303 | 7/26/2006 | $73.80 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259299 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 304 | 7/26/2006 | $55,618.52 Claimed Unsecured $137,525.63 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259300 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 305 | 7/26/2006 | $1,107.50 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259303 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 306 | 7/26/2006 | $121.14 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259306 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 307 | 7/26/2006 | $2,832.39 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259307 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 308 | 7/26/2006 | $30,818.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259311 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 309 | 7/26/2006 | $140.67 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259317 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 310 | 7/26/2006 | $21.07 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259319 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 311 | 7/26/2006 | $382.65 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259320 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 312 | 7/26/2006 | $97.29 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259321 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 313 | 7/26/2006 | $3,052.44 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259322 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 314 | 7/26/2006 | $124.99 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259323 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 315 | 7/26/2006 | $12,773.71 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259324 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 316 | 7/26/2006 | $350.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259325 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 317 | 7/26/2006 | $14,478.78 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259326 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 318 | 7/26/2006 | $2,717.13 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259327 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | C/O BECKET & LEE LLP ATTORNEYS/AGENT FOR CREDITOR ATTN: KENNETH W KLEPPINGER, ESQ. PO BOX 3001 MALVERN, PA 19355-0701 | 319 | 7/26/2006 | $24.89 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259329 |
| 06-10988 | Cray Asia/Pacific, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 516 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260421 |
| 06-10987 | Cray Financial Corporation | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 517 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260415 |
| 06-10986 | Cray Research International, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 518 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260422 |
| 06-10985 | Cray Research India, Ltd. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 519 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260406 |
| 06-10984 | Cray Research Eastern Europe Ltd. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 520 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260423 |
| 06-10983 | Cray Research America Latina Ltd. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 521 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260424 |
| 06-10982 | Silicon Studio, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 522 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260425 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10980 | Silicon Graphics Real Estate, Inc | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 523 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260429 |
| 06-10979 | Cray Research, L.L.C. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 524 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260416 |
| 06-10978 | Silicon Graphics Federal, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 525 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260426 |
| 06-10981 | Silicon Graphics World Trade Corporation | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 528 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260427 |
| 06-10990 | WTI Development, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 530 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260420 |
| 06-10989 | ParaGraph International, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 531 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260428 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN HOME ASSURANCE COMPANY, ET AL | AIG BANKRUPTCY COLLECTIONS ATTN: MICHELLE A LEVITT AUTHORIZED REP 70 PINE STREET, 31ST FLOOR NEW YORK, NY 10270 | 541 | 8/3/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Unsecured | Insurance Providers | Claimed unliquidated | 260411 |
| 06-10977 | Silicon Graphics, Inc. | AMERICAN POWER CONVERSION CORP | 132 FAIRGROUND ROAD WEST KINGSTON, RI 2920 | | | $9,762.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247120 |
| 06-10977 | Silicon Graphics, Inc. | AMERICA'S CHARITIES | 14150 NEWBROOK DRIVE SUITE 110 CHANTILLY, VA 20151 | | | $1,674.94 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247122 |
| 06-10977 | Silicon Graphics, Inc. | AMERICON | ATTN: DONNA KLOWY, ACCTG MANAGER 900 FLYNN RD CAMARILLO, CA 93012 | 397 | 8/2/2006 | $935.50 Claimed Unsecured $935.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247123 |
| 06-10977 | Silicon Graphics, Inc. | AMPCO SYSTEM PARKING | 18150 1/2 VON KARMAN IRVINE, CA 92612 | | | $622.32 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247124 |
| 06-10977 | Silicon Graphics, Inc. | AMPHENOL ASSEMBLETECH | 4850 WRIGHT RD STE 190 STAFFORD, TX 77477 | 700 | 8/15/2006 | $1,487.50 Claimed Unsecured $662.50 Scheduled Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 247126 |
| 06-10977 | Silicon Graphics, Inc. | AMPHENOL INTERCONNECT PRODUCTS | 20 VALLEY ST ENDICOTT, NY 13760 | 172 | 7/18/2006 | $56,413.70 Claimed Unsecured $56,413.70 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247125 |

U.S Bankrupcy Court: Southern District of New York                                                                                                                    Petition Date: 5/8/2006
Chapter 11 Cases                                                                                                                                                        General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | ANDANTE FUND, L.P. | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 559 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260581 |
| 06-10981 | Silicon Graphics World Trade Corporation | ANDANTE FUND, L.P. | ATTN NEIL L RUDOPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 | 560 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260582 |
| 06-10977 | Silicon Graphics, Inc. | ANDANTE FUND, L.P. | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST ST 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 561 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260599 |
| 06-10977 | Silicon Graphics, Inc. | ANDERSON, MICHAEL E. | 1614 LONGSPUR AVE SUNNYVALE, CA 94087 | 229 | 7/21/2006 | $19,764.33 Claimed Unsecured | Employee/Wages | Paid by Agent | 258504 |
| 06-10977 | Silicon Graphics, Inc. | ANIXTER INC. | ATTN CREDIT DEPARTMENT 2301 PATRIOT BLVD 2S GLENVIEW, IL 60026 | 174 | 7/18/2006 | $3,914.73 Claimed Unsecured $3,653.31 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247127 |
| 06-10977 | Silicon Graphics, Inc. | ANSELMINI, PETER | 200 E 24TH ST, APT 204 NEW YORK, NY 10010 | 425 | 8/2/2006 | $1,000.00 Claimed Unsecured | Shareholder (Common Stock) | | 260263 |
| 06-10977 | Silicon Graphics, Inc. | ANSOFT | FOUR STATION SQ  STE  660 PITTSBURGH, PA 15219-1119 | 255 | 7/24/2006 | $490.44 Claimed Unsecured $490.44 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247128 |
| 06-10977 | Silicon Graphics, Inc. | ANSYS | ANSYS INC SOUTHPOINTE 275 TECHNOLOGY DRIVE CANONSBURG, PA 15317 | | | $25,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247129 |
| 06-10977 | Silicon Graphics, Inc. | APA CABLES AND NETWORKS INC | DONNA HANTEN, STAFF ACCOUNTANT 5480 NATHAN LANE #120 PLYMOUTH, MN 55442 | 404 | 8/2/2006 | $825.00 Claimed Unsecured $825.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247130 |
| 06-10977 | Silicon Graphics, Inc. | AQUILA | P.O. BOX  219703 KANSAS CITY, MO 64121-9703 | | | $915.75 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247131 |
| 06-10977 | Silicon Graphics, Inc. | ARB OPENGL | C/O KHRONOS GROUP ATTN: ELIZABETH RIEGEL 14525 MILLIKAN WAY, SUITE 45043 BEAVERTON, OR 97005-2343 | | | $10,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247132 |
| 06-10977 | Silicon Graphics, Inc. | ARGO PARTNERS Fully transferred on from: VOLEX | 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | | | $56,827.00 Scheduled Unsecured | | Docket no. 561, 9/6/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 269786 |
| 06-10977 | Silicon Graphics, Inc. | ARGO PARTNERS Fully transferred on 8/29/2006 12:00:00 AM from: SANITORS SERVICES INC. | 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | 723 | 8/18/2006 | $61,711.60 Claimed Unsecured $61,711.60 Scheduled Unsecured | Goods/Services | Docket no. 505, 8/29/2006. Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 269782 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ARGO PARTNERS<br><br>Fully transferred on 8/8/2006 12:00:00 AM from: ECLIPSE WORLDWIDE | 12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | | | $25,467.75 Scheduled Unsecured | | Docket no. 445, 8/8/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 261838 |
| 06-10977 | Silicon Graphics, Inc. | ARGO PARTNERS<br><br>Fully transferred on 9/22/2006 12:00:00 AM from: AREA ELECTRIC | 12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | | | $59,857.00 Scheduled Unsecured | | Docket no. 638, 9/22/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 270067 |
| 06-10977 | Silicon Graphics, Inc. | ARGO PARTNERS<br><br>Fully transferred on 9/7/2006 12:00:00 AM from: ACCESS COMMUNICATIONS | 12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | | | $61,510.61 Scheduled Unsecured | | Docket no. 562, 9/7/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 269787 |
| 06-10977 | Silicon Graphics, Inc. | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT,<br>ADMINISTRATIVE SERVICES DIVISION<br>1600 WEST MONROE - SITE CODE 604<br>PHOENIX, AZ 85007 | | | $14,966.47 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247134 |
| 06-10977 | Silicon Graphics, Inc. | ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION<br>1400 W THIRD ST STE 100<br>LITTLE ROCK, AR 72201 | 678 | 8/7/2006 | Undetermined Claimed Unsecured | Real Estate/Real Property | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>No amount stated | 260997 |
| 06-10977 | Silicon Graphics, Inc. | ARPEGGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRLLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 555 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260578 |
| 06-10978 | Silicon Graphics Federal, Inc. | ARPEGGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 563 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260583 |
| 06-10981 | Silicon Graphics World Trade Corporation | ARPEGGIO FUND | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 564 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260584 |
| 06-10977 | Silicon Graphics, Inc. | ARROW ELECTRONICS, INC | ATTN: DOUGLASS P CHRISTENSEN<br>7459 S LIMA ST<br>ENGLEWOOD, CO 80112 | 75 | 7/11/2006 | $156,904.60 Claimed Unsecured<br>$156,904.60 Scheduled Unsecured | Goods/Services | Paid by Agent | 255704 |
| 06-10977 | Silicon Graphics, Inc. | ARROWHEAD MOUNTAIN SPRING | PO BOX 856158<br>LOUISVILLE, KY 40285-6158 | | | $3,078.73 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247136 |
| 06-10977 | Silicon Graphics, Inc. | ARTESYN NORTH AMERICA | ARTESYN NORTH AMERICA INC<br>PO BOX 601344<br>CHARLOTTE, NC 28260-1344 | | | $1,200.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247137 |
| 06-10977 | Silicon Graphics, Inc. | ARTHUR ANDERSEN | PO BOX 730133<br>DALLAS, TX 75373-0133 | | | $11,090.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247138 |

U.S Bankrupcy Court: Southern District of New York                                                                                          Petition Date: 5/8/2006
Chapter 11 Cases                                                                                                                            General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ARTIFEX SOFTWARE INC | ARTIFEX SOFTWARE 7 MT. LASSEN DRIVE, SUITE A-134 SAN RAFAEL, CA 94903 | | | $11,894.50 Scheduled Unsecured | | Paid by Agent | 247139 |
| 06-10977 | Silicon Graphics, Inc. | ASCOM HASLER/GE CAP PROG | P.O. BOX 802585 CHICAGO, IL 60680-2585 | | | $11.03 Scheduled Unsecured | | First Distribution 12/06/2006 | 247140 |
| 06-10977 | Silicon Graphics, Inc. | ASHLEY, DEBORAH | 13432 COUNTY HIGHWAY S SOUTH JIM FALLS, WI 54748 | 703 | 8/15/2006 | $5,666.85 Claimed Priority $5,666.85 Scheduled Priority | Employee/Wages | Filed after bar date Paid by Agent | 246984 |
| 06-10977 | Silicon Graphics, Inc. | ASPECT COMMUNICATIONS CORPORATION | 6 TECHNOLOGY PARK DR WESTFORD, MA 01886 | 336 | 7/27/2006 | $12,114.19 Claimed Unsecured $12,114.19 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247141 |
| 06-10977 | Silicon Graphics, Inc. | ASSET RECOVERY CORPORATION | 2299 TERRITORIAL RD SAINT PAUL, MN 55114-1613 | | | $3,854.69 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247143 |
| 06-10977 | Silicon Graphics, Inc. | ASSET RECOVERY CORPORATION | 2299 TERRITORIAL RD SAINT PAUL, MN 55114-1613 | | | $6,040.25 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247142 |
| 06-10977 | Silicon Graphics, Inc. | ASSOCIATED MECHANICAL SVCS | 2 CEDAR STREET WOBURN, MA 01801 | | | $35.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247144 |
| 06-10977 | Silicon Graphics, Inc. | ATAMAI INC | ATTN: DAVID GOBBI, CEO 650 WATERLOO ST STE 101 LONDON, ON N6B 2R4 CANADA | 694 | 8/11/2006 | $7,885.53 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 264447 |
| 06-10977 | Silicon Graphics, Inc. | ATEMPO AMERICAS INC | 2465 E BAYSHORE ROAD  SUITE 400 PALO ALTO, CA 94303 | | | $730.00 Scheduled Unsecured | | Schedule AmendmentDocket #500 8/25/2006 | 247146 |
| 06-10977 | Silicon Graphics, Inc. | ATI TECHNOLOGIES INC & ATI TECHNOLOGIES SYSTEMS CORP | BARRY MILGROM ESQ LUCE FORWARD HAMILTON & SCRIPPS LLP 121 SPEAR ST STE 200 SAN FRANCISCO, CA 94105 | 663 | 8/7/2006 | $208,185.00 Claimed Unsecured $208,184.62 Scheduled Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Filed after bar date Paid by Agent | 260975 |
| 06-10977 | Silicon Graphics, Inc. | ATI TECHNOLOGIES SYSTEMS | ATI TECHNOLOGIES INC ATTN: G GREGORY, MGR CREDIT & COLLECTIONS 55 COMMERCE VALLEY DR W MAILSTOP F1-2W MARKHAM, ON L3T 7V9 CANADA | 533 | 8/3/2006 | $72,800.00 Claimed Unsecured | Goods/Services | | 260408 |
| 06-10977 | Silicon Graphics, Inc. | ATLAS WATERSYSTEMS INC | 86 LOS ANGELES STREET NEWTON, MA 02458 | | | $13.44 Scheduled Unsecured | | First Distribution 12/06/2006 | 247149 |
| 06-10977 | Silicon Graphics, Inc. | ATLE TECHNOLOGY, INC | ATTN: JAN WIKSTROM, PRESIDENT 8733 164TH ST CHIPPEWA FALLS, WI 54729-5265 | 214 | 7/21/2006 | $84,900.00 Claimed Unsecured $84,900.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247150 |
| 06-10977 | Silicon Graphics, Inc. | AUTEC POWER SYSTEMS | JUNE PAN, CONTROLLER 667 EAST COCHRAN STREET SIMI VALLEY, CA 93065-1939 | 145 | 7/18/2006 | $6,000.00 Claimed Unsecured $6,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258011 |
| 06-10977 | Silicon Graphics, Inc. | AUTO VALUE OF CHIPPEWA FALLS | 721 JEFFERSON AVENUE CHIPPEWA FALLS, WI 54729 | | | $133.92 Scheduled Unsecured | | First Distribution 12/06/2006 | 247152 |
| 06-10977 | Silicon Graphics, Inc. | AUTODESK INC. | PO BOX 8400 SAN RAFAEL, CA 94912-8400 | 683 | 8/7/2006 | $80,120.65 Claimed Unsecured | Goods/Services | Filed after bar date | 261002 |
| 06-10977 | Silicon Graphics, Inc. | AUTODESK, INC. | ATTN MARY RUJIS 210 KING ST E TORONTO, ON M5A 1J7 CANADA Noticing: WILLIAM P WEINTRAUS, ESQ PACHULSKI STANG ZIEHL, ET AL 780 THIRD AVENUE,36TH FLOOR NEW YORK, NY 10017 | 705 | 7/31/2006 | $80,120.65 Claimed Secured | Goods/Services | | 266351 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000
Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | AVAGO TECHNOLOGIES U.S., INC. | PO BOX 2368<br>CAROL STREAM, IL 60132-2368 | | | $279,532.97 Scheduled Unsecured | | Paid by AgentSecond Distribution 06/27/2007 | 247154 |
| 06-10977 | Silicon Graphics, Inc. | AVATEK | AVATEK CORPORATION<br>9951 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344 | | | $28,375.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247155 |
| 06-10977 | Silicon Graphics, Inc. | AVAYA INC | C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 34 | 6/16/2006 | $95,518.36 Claimed Unsecured<br>$63,984.21 Scheduled Unsecured | Goods/Services | Paid by Agent | 245899 |
| 06-10977 | Silicon Graphics, Inc. | AVC AMERICA INC | 528 AMAPOLA AVE<br>TORRANCE, CA 90501 | 320 | 7/26/2006 | $2,760.00 Claimed Unsecured<br>$2,760.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259330 |
| 06-10977 | Silicon Graphics, Inc. | AVIDEX | 13555 BEL RED RD  STE 226<br>BELLEVUE, WA 98005-2324 | | | $22,100.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247158 |
| 06-10977 | Silicon Graphics, Inc. | AVILES, GLADYS | 44862 KIRK CT<br>CANTON, MI 48187 | 595 | 8/4/2006 | $3,000.00 Claimed Secured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 260614 |
| 06-10977 | Silicon Graphics, Inc. | AVNET | BOX 70390<br>CHICAGO, IL 60673-0390 | | | $17,055.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247159 |
| 06-10977 | Silicon Graphics, Inc. | B T AMERICAS INC. | F/K/A SYNTEGRA (MERGED INTO BT AMERICAS)<br>JAMES A BELLANDI, SENIOR ATTORNEY<br>4201 LEXINGTON AVE N<br>ADREN HILLS, MN 55126-6198 | 92 | 7/14/2006 | $350,000.00 Allowed Unsecured<br>$482,399.43 Claimed Unsecured<br>$0.00 Scheduled Unsecured | Goods/Services | This claim has been allowed (court). Docket no. 758, 12/6/2006.<br><br>Scheduled contingent, disputed, unliquidated<br>Second Distribution 06/27/2007 | 257566 |
| 06-10977 | Silicon Graphics, Inc. | BACON'S INFORMATION | PO BOX 98869<br>CHICAGO, IL 60693-8869 | | | $4,070.88 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247160 |
| 06-10977 | Silicon Graphics, Inc. | BAKER & MCKENZIE LLP | ATTENTION PETER J ENGSTROM ESQ<br>TWO EMBARCADERO CTR STE 2400<br>SAN FRANCISCO, CA 94111-3909 | 95 | 7/17/2006 | $13,350.67 Claimed Unsecured<br>$6,484.37 Scheduled Unsecured | Goods/Services | Claimed unliquidated<br><br>First Distribution 12/06/2006Second Distribution 06/27/2007<br>Plus interest, Attorney fees | 257717 |
| 06-10977 | Silicon Graphics, Inc. | BAKER BOTTS | BAKER BOTTS LLP<br>PO BOX 201626<br>HOUSTON, TX 77216-1626 | | | $16,991.93 Scheduled Unsecured | | | 247162 |
| 06-10977 | Silicon Graphics, Inc. | BAKER BOTTS LLP | 1600 SAN JACINTO CTR<br>98 SAN JACINTO BLVD<br>AUSTIN, TX 78701-4039 | 375 | 8/1/2006 | $82,944.54 Original Unsecured<br>$76,119.34 Claimed Unsecured | Goods/Services | Docket no. 786, 1/9/2007.<br>Second Distribution 06/27/2007 | 259944 |
| 06-10977 | Silicon Graphics, Inc. | BANC OF AMERICA LEASING & CAPITAL LLC | ATTN GLOBAL VENDOR FINANCE LEGAL DEPT<br>231 S LASALLE ST 16TH FL<br>MAILSTOP M/S ILL-231-16-58<br>CHICAGO, IL 60604 | 586 | 8/3/2006 | $1,884,809.09 Claimed Secured | Executory Contracts | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Claimed contingent, unliquidated | 260606 |
| 06-10978 | Silicon Graphics Federal, Inc. | BANC OF AMERICA LEASING & CAPITAL LLC | ATTN GLOBAL VENDOR FINANCE LEGAL DEPT<br>231 S LASALLE ST 16TH FL<br>MAILSTOP M/S ILL-231-16-58<br>CHICAGO, IL 60604 | 587 | 8/3/2006 | $1,884,809.09 Claimed Secured | Executory Contracts | Claimed contingent, unliquidated | 260608 |

Claims Register

**U.S Bankruptcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | BANFF EXECUTIVE LEADERSHIP INC | ATTN: DOUG MACNAMARA, PRESIDENT 201 SPRING CRESCENT STE 100 PO BOX 4870 BANFF, AB T1L 1G1 CANADA | 355 | 7/31/2006 | $8,000.00 Claimed Unsecured $10,232.15 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247163 |
| 06-10977 | Silicon Graphics, Inc. | BANKS, STEPHEN A. | PO BOX 1180 APTOS, CA 95001-1180 | 253 | 7/24/2006 | $36,000.00 Claimed Unsecured | Contributions to Employee Benefit Plan | | 259439 |
| 06-10977 | Silicon Graphics, Inc. | BARCO MEDIA & ENTERTAINMENT | 11101 TRADE CENTER DRIVE RANCHO CORDOVA, CA 95670 | | | $81,519.29 Scheduled Unsecured | | | 247164 |
| 06-10977 | Silicon Graphics, Inc. | BARCO MEDIA & ENTERTAINMENT, LLC | ATTN ROBERT CHURCHILL 11101 TRADE CENTER DRIVE RANCHO CORDOVA, CA 95670-6119 | 607 | 8/4/2006 | $38,250.00 Claimed Unsecured | Goods/Services | Paid by Agent | 260624 |
| 06-10978 | Silicon Graphics Federal, Inc. | BARCO SIMULATION | BARCO SIMULATION INC 600 BELLBROOK AVENUE XENIA, OH 45385 | | | $200,400.00 Scheduled Unsecured | | | 247166 |
| 06-10977 | Silicon Graphics, Inc. | BARCO SIMULATION | BARCO SIMULATION INC 600 BELLBROOK AVENUE XENIA, OH 45385 | | | $85,015.28 Scheduled Unsecured | | | 247167 |
| 06-10977 | Silicon Graphics, Inc. | BARCO SIMULATION, LLC | ATTN STEVE KLOSTERMAN 600 BELLBROOK AVE XENIA, OH 45385 | 605 | 8/4/2006 | $75,361.58 Claimed Administrative $285,415.28 Claimed Unsecured $360,776.86 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 762 | 260621 |
| 06-10978 | Silicon Graphics Federal, Inc. | BARCO SIMULATION, LLC | ATTN STEVE KLOSTERMAN 600 BELLBROOK AVE XENIA, OH 45385 | 762 | 9/11/2006 | $200,400.00 Claimed Unsecured | Goods/Services | Amends claim no. 605 Filed after bar date Paid by Agent | 269911 |
| 06-10977 | Silicon Graphics, Inc. | BARCO SIMULATION, LLC | ATTN STEVE KLOSTERMAN 600 BELLBROOK AVE XENIA, OH 45385 | 763 | 9/11/2006 | $75,361.58 Claimed Administrative | Goods/Services | Filed after bar date Paid by Agent | 269912 |
| 06-10977 | Silicon Graphics, Inc. | BARCO SIMULATION, LLC | ATTN STEVE KLOSTERMAN 600 BELLBROOK AVE XENIA, OH 45385 | 764 | 9/11/2006 | $9,653.70 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 269913 |
| 06-10977 | Silicon Graphics, Inc. | BARGERON,CHRISTOPHER | 2210 SHERWOOD CT MINNETONKA, MN 55305-2408 | | | $7,384.62 Scheduled Priority | | Paid by Agent | 246985 |
| 06-10978 | Silicon Graphics Federal, Inc. | BARRERAS,NATHAN | 369 PACIFIC DRIVE MOUNTAIN VIEW, CA 94043 | | | $2,475.00 Scheduled Priority | | Paid by Agent | 247069 |
| 06-10977 | Silicon Graphics, Inc. | BAXTER PLANNING SYSTEMS | BAXTER PLANNING SYSTEMS INC PO BOX 972818 DALLAS, TX 75397-2818 | | | $9,041.00 Scheduled Unsecured | | Schedule AmendmentDocket #500 8/25/2006 | 247168 |
| 06-10977 | Silicon Graphics, Inc. | BAY AREA LABELS | 1980 LUNDY AVE SAN JOSE, CA 95131 | 176 | 7/18/2006 | $4,101.82 Claimed Unsecured $4,101.82 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258087 |
| 06-10978 | Silicon Graphics Federal, Inc. | BELBOT, NORM | 11511 MARVON ROAD KINGSVILLE, MD 21087 | | | $246.08 Scheduled Priority | | Paid by Agent | 247067 |
| 06-10977 | Silicon Graphics, Inc. | BELCAN CORP. | MICHAEL J WIRTH, CFO 10200 ANDERSON WAY CINCINNATI, OH 45242 | 671 | 8/7/2006 | $5,023.82 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Filed after bar date | 260991 |
| 06-10978 | Silicon Graphics Federal, Inc. | BELL HELICOPTOR TEXRON | 600 EAST HURST BOULEVARD HURST, TX 76055 | | | $69,857.75 Scheduled Unsecured | | Paid by Agent | 247170 |
| 06-10977 | Silicon Graphics, Inc. | BELLSOUTH TELECOMMUNICATIONS, INC. | BELLSOUTH REGIONAL BANKRUPTCY CENTER 301 W. BAY STREET ROOM 12DD1 JACKSONVILLE, FL 32202 | 267 | 7/24/2006 | $2,215.59 Claimed Unsecured $2,102.19 Scheduled Unsecured | Utilities | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259454 |
| 06-10977 | Silicon Graphics, Inc. | BERMUDEZ,EDGARD | 220 BRIDGEHEAD LN HAYWARD, CA 94544-6646 | | | $1,711.54 Scheduled Priority | | Paid by Agent | 246986 |
| 06-10978 | Silicon Graphics Federal, Inc. | BERNAL, DANIEL | 1525 E OXFORD LN GILBERT, AZ 85296 | 655 | 8/7/2006 | $10,000.00 Claimed Priority | Employee/Wages | Filed after bar date | 260963 |
| 06-10977 | Silicon Graphics, Inc. | BERNARD, FRANK | 2411 GREY HAWKE CT BRENTWOOD, CA 94513 | 195 | 7/19/2006 | $9,236.92 Claimed Priority $9,236.92 Scheduled Priority | Employee/Wages | Paid by Agent | 246987 |

**U.S Bankrupcy Court: Southern District of New York**        Petition Date: 5/8/2006
**Chapter 11 Cases**        General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | BHANDARKAR,ACHUITH | 99 E MIDDLEFIELD ROAD, #2, MOUNTAIN VIEW, CA 94043 | | | $2,123.08 Scheduled Priority | | Paid by Agent | 246988 |
| 06-10977 | Silicon Graphics, Inc. | BIAGINI WASTE REDUCTION SYS | 55 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 | | | $100.20 Scheduled Unsecured | | First Distribution 12/06/2006 | 247172 |
| 06-10977 | Silicon Graphics, Inc. | BISCO INDUSTRIES | 150 S SUNNYSLOPE BOULEVARD SUITE 148 BROOKFIELD, WI 53095 | | | $379.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247173 |
| 06-10977 | Silicon Graphics, Inc. | BISCOM | BISCOM INC 321 BILLERICA ROAD CHELMSFORD, MA 01824 | | | $2,793.00 Scheduled Unsecured | | Paid by Agent | 247174 |
| 06-10977 | Silicon Graphics, Inc. | BISHOP, ROBERT | 14225 BERRY HILL COURT LOS ALTOS HILLS, CA 94022 | | | $405,384.68 Scheduled Unsecured | | | 247176 |
| 06-10977 | Silicon Graphics, Inc. | BISHOP, ROBERT | 14225 BERRY HILL COURT LOS ALTOS HILLS, CA 94022 | | | $10,000.00 Scheduled Priority | | | 246989 |
| 06-10977 | Silicon Graphics, Inc. | BISHOP, ROBERT | ATTN CARREN SHULMAN C/O HELLER EHRMAN LLP 7 TIMES SQUARE NEW YORK, NY 10036-6524 | 585 | 8/3/2006 | $10,000.00 Original Priority $1,581,239.54 Claimed Priority | Employee/Wages | Docket no. 788, 1/9/2007. Paid by Agent | 260605 |
| 06-10977 | Silicon Graphics, Inc. | BITSTREAM, INC. | JAMES P DORE, VP, TREAS, & CFO 245 FIRST ST 17TH FL CAMBRIDGE, MA 02142 | 186 | 7/19/2006 | $416.54 Claimed Unsecured $416.54 Scheduled Unsecured | Goods/Services | Paid by Agent | 258094 |
| 06-10977 | Silicon Graphics, Inc. | BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN | 1279 OAKMEAD PARKWAY SUNNYVALE, CA 94086 | | | $585.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247178 |
| 06-10977 | Silicon Graphics, Inc. | BLUE SKY COMPUTER SYSTEMS | ATTN: DONALD S GORDON - PRESIDENT 4270 ALOMA AVENUE, STE 124 PMB 60C WINTER PARK, FL 32792 | 532 | 8/3/2006 | $29,642.17 Claimed Unsecured $29,642.17 Scheduled Unsecured | Goods/Services | Paid by Agent | 247179 |
| 06-10978 | Silicon Graphics Federal, Inc. | BLUE SKY COMPUTER SYSTEMS | ATTN: DONALD S GORDON, PRESIDENT 4270 ALOMA AVE STE 124 PMB 60C WINTER PARK, FL 32792 | 537 | 8/3/2006 | $688.90 Claimed Unsecured $688.90 Scheduled Unsecured | Goods/Services | | 247180 |
| 06-10977 | Silicon Graphics, Inc. | BOHL & PROULX PLUMBING INC. | 1280 WEST RIVER STREET CHIPPEWA FALLS, WI 54729 | | | $68.72 Scheduled Unsecured | | First Distribution 12/06/2006 | 247181 |
| 06-10977 | Silicon Graphics, Inc. | BOHL, DALE | 9008 STATE HWY 124 CHIPPEWA FALLS, WI 54729 | 261 | 7/24/2006 | $10,000.00 Claimed Priority $10,000.00 Scheduled Priority | Employee/Wages | Paid by Agent | 246990 |
| 06-10977 | Silicon Graphics, Inc. | BOHL,DALE | 9008 STATE HWY 124 CHIPPEWA FALLS, WI 54729 | 262 | 7/24/2006 | $661.54 Claimed Unsecured $661.54 Scheduled Unsecured | Employee/Wages | Paid by Agent | 247182 |
| 06-10978 | Silicon Graphics Federal, Inc. | BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE, ID 83725 | | | $16,743.00 Scheduled Unsecured | | Paid by Agent | 247183 |
| 06-10977 | Silicon Graphics, Inc. | BON APPETIT | BON APPETIT MANAGEMENT COMPANY 1600 AMPHITHEATRE PARKWAY BUILDING 40 M/S-723 MOUNTAIN VIEW, CA 94043 | | | $89,497.26 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247184 |
| 06-10977 | Silicon Graphics, Inc. | BOTT, ROSS | 152 POPLAR ST HALF MOON BAY, CA 94019 | 416 | 8/2/2006 | $436,303.03 Claimed Unsecured | Employee/Wages | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 769 | 260232 |
| 06-10977 | Silicon Graphics, Inc. | BOTT, ROSS | 152 POPLAR ST HALF MOON BAY, CA 94019 | 769 | 9/15/2006 | $436,303.03 Original Secured $0.00 Claimed Secured $436,303.03 Claimed Unsecured $436,303.03 Total Claimed | Employee/Wages | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. Amends claim no. 416 Filed after par date Paid by Agent | 269916 |
| 06-10978 | Silicon Graphics Federal, Inc. | BOXX TECHNOLOGIES, INC | 10435 BURNET ROAD SUITE 120 AUSTIN, TX 78758 | | | $7,830.00 Scheduled Unsecured | | Paid by Agent | 247186 |
| 06-10977 | Silicon Graphics, Inc. | BRAEMAC CA | BEN KINGSLEY 48531 WARM SPRINGS BLVD, STE 411 FREMONT, CA 94539 | 159 | 7/18/2006 | $384.00 Claimed Unsecured $384.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247187 |
| 06-10977 | Silicon Graphics, Inc. | BRASK ENTERPRISES INC. | 1724 OAKTREE P.O. BOX 800335 HOUSTON, TX 77280 | | | $1,761.14 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247188 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | BRAUNTHYSSENKRUPP ELEVATOR | 2829 ROYAL AVE MADISON, WI 53713 | | | $577.31 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247189 |
| 06-10977 | Silicon Graphics, Inc. | BROADSPIRE SERVICES,INC | Bank of America Lockbox Services 13659 Collections Center Drive CHICAGO, IL 60693 | | | $2,220.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247190 |
| 06-10977 | Silicon Graphics, Inc. | BROCADE COMMUNICATION SYSTEMS INC | PO BOX 49026 SAN JOSE, CA 95161-9026 | 406 | 8/2/2006 | $112,188.00 Claimed Unsecured $112,188.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247191 |
| 06-10977 | Silicon Graphics, Inc. | BROMBERG & SUNSTEIN LLP | 125 SUMMER ST BOSTON, MA 02110-1618 | 498 | 8/3/2006 | $14,309.45 Claimed Unsecured $4,074.05 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247192 |
| 06-10977 | Silicon Graphics, Inc. | BROOKSIDE JOINT VENTURE | 200 WESTPARK DRIVE SUITE 300 PEACHTREE CITY, GA 30269 | | | $1,495.50 Scheduled Unsecured | | Paid by Agent | 247193 |
| 06-10977 | Silicon Graphics, Inc. | BRUEL & KJAER NORTH AMERICA INC | ATTN: BRENDAN BLOUNT, AR & CREDIT MGR 22501 NETWORK PL CHICAGO, IL 60673-1225 | 202 | 7/20/2006 | $2,880.00 Original Priority $0.00 Claimed Priority $2,880.00 Claimed Unsecured $2,880.00 Scheduled Unsecured $2,880.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. Claim filed out of balance First Distribution 12/06/2006Second Distribution 06/27/2007 | 258267 |
| 06-10977 | Silicon Graphics, Inc. | BUNDESAMT FUR SICHERHEIT | IN DER INFORMATIONSTECHNIK Godesberger Allee 185-189 Bonn-Hochkreuz, GERMANY | | | $9,569.72 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247195 |
| 06-10977 | Silicon Graphics, Inc. | BUREAU OF NATIONAL AFFAIRS | BNA PO BOX 64543 BALTIMORE, MD 21264-4543 | | | $1,155.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247196 |
| 06-10977 | Silicon Graphics, Inc. | BUYSE DE VLIEGER & CO | BRUSSELSESTEENWEG 341 HERENT, BE 3020, BELGIUM | | | $6,447.05 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247197 |
| 06-10977 | Silicon Graphics, Inc. | C & D TECHNOLOGIES | ATTN: NUCKI PARLES, A/R 4607 SE INTERNATIONAL WAY MILWAUKIE, OR 97222 | 436 | 8/2/2006 | $7,168.00 Claimed Unsecured $7,168.00 Scheduled Unsecured | Goods/Services | Scheduled contingent First Distribution 12/06/2006Second Distribution 06/27/2007 | 247198 |
| 06-10977 | Silicon Graphics, Inc. | C. L. SWANSON CORPORATION | ATTN: ELDON LIMMERMAN, VICE PRESIDENT 200 PROGRESS DR COTTAGE GROVE, WI 53527 | 433 | 8/2/2006 | $277.46 Claimed Unsecured $277.46 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247199 |
| 06-10977 | Silicon Graphics, Inc. | CADENCE DESIGN SYSTEMS | 13221 SW 69TH PARKWAY  SUITE 200 PORTLAND, OR 97223 | | | $60,073.08 Scheduled Unsecured | | | 247200 |
| 06-10977 | Silicon Graphics, Inc. | CADENCE DESIGN SYSTEMS | 2655 SEELY AVE BLDG 9 OR 5 SAN JOSE, CA 95134-1931 | 513 | 8/3/2006 | $60,073.08 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 Claim is unsigned | 260403 |
| 06-10977 | Silicon Graphics, Inc. | CADIS, RICHARD E. & CAROLYN M. | 613 FOREST VIEW WAY MONUMENT, CO 80132 | 526 | 8/3/2006 | $3,900.00 Claimed Unsecured | Shareholder (Common Stock) | | 260407 |
| 06-10977 | Silicon Graphics, Inc. | CALIFORNIA BAKERY | 235 CASTRO MOUNTAIN VIEW, CA 94040 | | | $336.10 Scheduled Unsecured | | First Distribution 12/06/2006 | 247201 |
| 06-10978 | Silicon Graphics Federal, Inc. | CAMP, STEVE | 430 HIGHLAND GATE CIR SUWANEE, GA 30024 | 454 | 8/2/2006 | $2,561.54 Original Priority $2,561.54 Claimed Priority $0.00 Claimed Unsecured $2,561.54 Scheduled Priority $2,561.54 Total Claimed | Employee/Wages | Docket no. 750, 12/1/2006. Claim filed out of balance | 247070 |
| 06-10977 | Silicon Graphics, Inc. | CANADIAN STANDARDS ASSOCIATION | PO BOX 98061 CHICAGO, IL 60693 | | | $1,998.00 Scheduled Unsecured | | Paid by Agent | 247202 |
| 06-10977 | Silicon Graphics, Inc. | CANON FINANCIAL SERVICES INC | P.O. BOX  4004 CAROL STREAM, IL 60197-4004 | | | $62.54 Scheduled Unsecured | | First Distribution 12/06/2006 | 247204 |

**U.S Bankrupcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | CANON FINANCIAL SERVICES INC | P.O. BOX 4004<br>CAROL STREAM, IL 60197-4004 | | | $1,235.51 Scheduled Unsecured | | Paid by Agent | 247203 |
| 06-10977 | Silicon Graphics, Inc. | CANTEEN CORPORATION | COMPASS GROUP USA, DBA CANTEEN CORP<br>ATTN: LISA BRANNAN, TREASURY ANALYST<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | 340 | 7/27/2006 | $7,370.38 Claimed Unsecured<br>$8,264.80 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259573 |
| 06-10977 | Silicon Graphics, Inc. | CAPUANO, JOHN & SLYVIA | 5707 BROOKE LANE<br>SYLVANIA, OH 43560 | 608 | 8/4/2006 | $3,160.00 Claimed Unsecured | Shareholder (Common Stock) | | 260623 |
| 06-10977 | Silicon Graphics, Inc. | CAREER BUILDER LLC | 13047 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0130 | 766 | 8/25/2006 | $7,715.64 Claimed Unsecured<br>$4,115.64 Scheduled Unsecured | Goods/Services | Docket no. 788, 1/9/2007.<br>Filed after bar date<br>Second Distribution 06/27/2007 | 269923 |
| 06-10977 | Silicon Graphics, Inc. | CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVENUE, SUITE 1000<br>CHICAGO, IL 60631 | | | $10,122.25 Scheduled Unsecured | | | 247206 |
| 06-10978 | Silicon Graphics Federal, Inc. | CAREERBUILDER.COM | 8420 WEST BRYN MAWR AVENUE, SUITE 1000<br>CHICAGO, IL 60631 | | | $3,600.00 Scheduled Unsecured | | | 247207 |
| 06-10977 | Silicon Graphics, Inc. | CAREMARK PCS | 9501 EAST SHEA BOULEVARD<br>SCOTTSDALE, AZ 85260 | | | $32.20 Scheduled Unsecured | | First Distribution 12/06/2006 | 247208 |
| 06-10977 | Silicon Graphics, Inc. | CARL FURRY CORPORATE WRITING | CARL FURRY<br>811 W SAN ANTONIO ST<br>SAN MARCOS, TX 78666 | 374 | 7/31/2006 | $10,000.00 Original Priority<br>$22,225.00 Original Unsecured<br>$0.00 Claimed Priority<br>$32,225.00 Claimed Unsecured<br>$32,225.00 Scheduled Unsecured<br>$32,225.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 259972 |
| 06-10980 | Silicon Graphics Real Estate, Inc | CARLYLE MARKEL POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC<br>SAM A KOZHAYA ESQ<br>LINER YANKELEVITZ SUNSHINE REGENSTREIF<br>1100 GLENDON AVE 14TH FL<br>LOS ANGELES, CA 90024 | 465 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 260371 |
| 06-10981 | Silicon Graphics World Trade Corporation | CARLYLE MARKET  POST TOWER, LLC | CARYLYLE POST TOWER MMR LLC<br>SAM A KOZHAYA ESQ<br>LINER YAKELEVITZ SUNSHINE REGENSTREIF<br>1100 GLENDON AVE 14TH FL<br>LOS ANGELES, CA 90024 | 466 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | | 260372 |
| 06-10977 | Silicon Graphics, Inc. | CARLYLE MARKET POST TOWER | 1740 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | $148,400.00 Scheduled Unsecured | | | 247210 |
| 06-10978 | Silicon Graphics Federal, Inc. | CARLYLE MARKET POST TOWER LLC | CARLYLE MARKET POST TOWER MMR LLC<br>SAM A KOZHAYA ESQ<br>LINER YANKELEVITZ SUNSHINE REGENSTREIF<br>1100 GLENDON AVE 14TH FL<br>LOS ANGELES, CA 90024 | 463 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | | 260370 |
| 06-10977 | Silicon Graphics, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC<br>SAM A KOZHAYA ESQ<br>LINER YAKELEVITZ SUNSHINE REGENSTREIF<br>1100 GLENDON AVE 14TH FL<br>LOS ANGELES, CA 90024 | 464 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260361 |
| 06-10982 | Silicon Studio, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC<br>SAM A KOZHAYA ESQ<br>LINER YANKELEVITZ SUNSHINE REGENSTREIF<br>1100 GLENDON AVE 14TH FL<br>LOS ANGELES, CA 90024 | 467 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | | 260376 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10979 | Cray Research, L.L.C. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 468 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260373 |
| 06-10987 | Cray Financial Corporation | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR, LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 469 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260374 |
| 06-10983 | Cray Research America Latina Ltd. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR, LLC SAM A KOZHAYA ESQ LINER YANKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 470 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260390 |
| 06-10986 | Cray Research International, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 471 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260378 |
| 06-10985 | Cray Research India, Ltd. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR, LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 472 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Debtor name and case number do not match | 260375 |
| 06-10988 | Cray Asia/Pacific, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR, LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 473 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Debtor name and case number do not match | 260377 |
| 06-10984 | Cray Research Eastern Europe Ltd. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 474 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260388 |
| 06-10989 | ParaGraph International, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR LLC SAM A KOZHAYA ESQ LINER YAKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 475 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260391 |
| 06-10990 | WTI Development, Inc. | CARLYLE MARKET POST TOWER, LLC | CARLYLE MARKET POST TOWER MMR, LLC SAM A KOZHAYA ESQ LINER YANKELEVITZ SUNSHINE REGENSTREIF 1100 GLENDON AVE 14TH FL LOS ANGELES, CA 90024 | 476 | 8/2/2006 | $74,150.00 Claimed Unsecured | Real Estate/Real Property | Debtor name and case number do not match | 260379 |

**U.S Bankrupcy Court: Southern District of New York**             Petition Date: 5/8/2006
**Chapter 11 Cases**             General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | CARROLL PUBLISHING | 4701 SANGMORE ROAD, SUITE S-155 BETHESDA, MD 20816 | | | $5,700.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247211 |
| 06-10977 | Silicon Graphics, Inc. | CATAPULT TARGET PROFILING LLC | 1700 WINCHESTER BLVD STE 200 CAMPBELL, CA 95008 | 88 | 7/14/2006 | $645.00 Original Priority $1,550.00 Original Unsecured $0.00 Claimed Priority $2,195.00 Claimed Priority $2,195.00 Scheduled Unsecured $2,195.00 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 257537 |
| 06-10977 | Silicon Graphics, Inc. | CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW, CA 94043 | | | $10,975.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247213 |
| 06-10977 | Silicon Graphics, Inc. | CCH | CCH INCORPORATED PO BOX 5490 CHICAGO, IL 60680-9882 | | | $2,076.42 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247214 |
| 06-10977 | Silicon Graphics, Inc. | CDW COMPUTER CENTERS, INC. | C/O RECEIVABLE MANAGEMENT SVCS (RMS) PO BOX 5126 TIMONIUM, MD 21094 | 15 | 5/31/2006 | $27,957.31 Original Administrative $6,247.31 Claimed Administrative $9,888.31 Claimed Unsecured $12,030.86 Scheduled Unsecured $16,135.62 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 245766 |
| 06-10978 | Silicon Graphics Federal, Inc. | CDW DIRECT LLC | PO BOX 75723 CHICAGO, IL 60675-5723 | | | $25,814.84 Scheduled Unsecured | | | 247215 |
| 06-10977 | Silicon Graphics, Inc. | CEITRONICS INC | ATTN: NINA S.A. BARRIENTOS, CONTRACTS MANAGER PO BOX 612857 SAN JOSE, CA 95161-2857 | 408 | 8/2/2006 | $11,991.00 Claimed Unsecured $11,991.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247217 |
| 06-10988 | Cray Asia/Pacific, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 640 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260944 |
| 06-10987 | Cray Financial Corporation | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 641 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260945 |
| 06-10986 | Cray Research International, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 642 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260946 |
| 06-10985 | Cray Research India, Ltd. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 643 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260947 |
| 06-10984 | Cray Research Eastern Europe Ltd. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 644 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260948 |
| 06-10983 | Cray Research America Latina Ltd. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 645 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260949 |
| 06-10982 | Silicon Studio, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 646 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260950 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10981 | Silicon Graphics World Trade Corporation | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 647 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260951 |
| 06-10980 | Silicon Graphics Real Estate, Inc | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 648 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260952 |
| 06-10979 | Cray Research, L.L.C. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 649 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260953 |
| 06-10978 | Silicon Graphics Federal, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 650 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260954 |
| 06-10990 | WTI Development, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 651 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260955 |
| 06-10989 | ParaGraph International, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 652 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. | 260956 |
| 06-10977 | Silicon Graphics, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 684 | 8/4/2006 | $1,364,033.90 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 760 | 261003 |
| 06-10990 | WTI Development, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 747 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269565 |
| 06-10978 | Silicon Graphics Federal, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 748 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269566 |
| 06-10979 | Cray Research, L.L.C. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 749 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269609 |
| 06-10980 | Silicon Graphics Real Estate, Inc | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 60525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 750 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269610 |
| 06-10981 | Silicon Graphics World Trade Corporation | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 751 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269633 |
| 06-10982 | Silicon Studio, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 752 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269635 |

Claims Register

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10983 | Cray Research America Latina Ltd. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 753 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269636 |
| 06-10984 | Cray Research Eastern Europe Ltd. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 754 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269637 |
| 06-10985 | Cray Research India, Ltd. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 755 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269638 |
| 06-10986 | Cray Research International, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 756 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269640 |
| 06-10987 | Cray Financial Corporation | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 | 757 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269658 |
| 06-10988 | Cray Asia/Pacific, Inc. | CELESTICA CORPORATION | 4701 TECHNOLOGY PKWY FORT COLLINS, CO 80528 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 758 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269650 |
| 06-10989 | ParaGraph International, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 80525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 759 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | This claim has been withdrawn. Docket no. 660, 9/28/2006. Filed after bar date | 269659 |
| 06-10977 | Silicon Graphics, Inc. | CELESTICA CORPORATION | 1612 SPECHT POINT RD #119 FORT COLLINS, CO 80525-4300 Noticing: 1150 EGLINTON AVE E TORONTO, ON M3C 1H7 CANADA | 760 | 9/7/2006 | $1,364,033.90 Claimed Secured | Goods/Services | Amends claim no. 684 Amended by claim no. 825 Filed after bar date | 269660 |
| 06-10977 | Silicon Graphics, Inc. | CELESTICA ITALIA SRL | BANK OF AMERICA LONDON BRANCH 1 ALLE STREET LONDON, E1 8DE, ENGLAND | | | $17,666.78 Claimed Unsecured | | | 247219 |
| 06-10977 | Silicon Graphics, Inc. | CELOXICA | ATTN: JENNY BARBER, OFFICE MGR 4516 SETON CENTER PKWY STE 185 AUSTIN, TX 78759 | 71 | 7/10/2006 | $40,000.00 Claimed Unsecured $40,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247220 |
| 06-10977 | Silicon Graphics, Inc. | CERBERUS PARTNERS LP | 299 PARK AVENUE NEW YORK, NY 10171 | | | $600,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247221 |
| 06-10977 | Silicon Graphics, Inc. | CHAY & HARRIS PAINTING INC | 2520 WAYANDOTTE STREET - # E MOUNTAIN VIEW, CA 94043 | | | $787.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247222 |
| 06-10977 | Silicon Graphics, Inc. | CHEM TREAT, INC. | P.O. BOX 60473 CHARLOTTE, NC 28260-0473 | | | $1,219.66 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247223 |
| 06-10977 | Silicon Graphics, Inc. | CHEROKEE INTL.CORP. | JULIE SWIGGER, A/R SUPERVISOR DEPT 8610 LOS ANGELES, CA 90084-8610 | 177 | 7/18/2006 | $24,093.00 Claimed Unsecured $24,093.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 258090 |
| 06-10977 | Silicon Graphics, Inc. | CHIPPEWA VALLEY LOCK & KEY | 20 BAY STREET CHIPPEWA FALLS, WI 54729 | | | $90.84 Scheduled Unsecured | | First Distribution 12/06/2006 | 247226 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | CHP AND ASSOCIATES CONSULTING ENGINEERS INC | 7660 WOODWAY DRIVE SUITE 400 HOUSTON, TX 77063 | | | $1,169.60 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247227 |
| 06-10977 | Silicon Graphics, Inc. | CIANCLVINNY | P.O BOX 2386 CUPERTINO, CA 95014 | | | $1,211.54 Scheduled Priority | | Paid by Agent | 246991 |
| 06-10977 | Silicon Graphics, Inc. | CIBER | CIBER INC DEPARTMENT 1301 DENVER, CO 80291-1301 | | | $1,794.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247230 |
| 06-10977 | Silicon Graphics, Inc. | CINGULAR WIRELESS | BANKRUPTCY PO BOX 20166 BLOOMINGTON, MN 55420 | 274 | 7/24/2006 | $111,211.58 Original Unsecured $99,599.74 Claimed Unsecured $45,637.09 Scheduled Unsecured | Goods/Services | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 Plus Attorney fees Plus interest | 259444 |
| 06-10977 | Silicon Graphics, Inc. | CINGULAR WIRELESS | BANKRUPTCY PO BOX 20166 BLOOMINGTON, MN 55420 | 275 | 7/24/2006 | $8,777.03 Original Unsecured $8,616.02 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 Plus interest, Attorney fees | 259445 |
| 06-10978 | Silicon Graphics Federal, Inc. | CINTAS CORPORATION # 41 | PO BOX 3865 CAPITOL HEIGHTS, MD 20791 | | | $149.92 Scheduled Unsecured | | Paid by Agent | 247231 |
| 06-10977 | Silicon Graphics, Inc. | CINTAS CORPORATION #630 | 904 HOLLOWAY ROAD GILROY, CA 95020-7006 | | | $147.64 Scheduled Unsecured | | First Distribution 12/06/2006 | 247232 |
| 06-10977 | Silicon Graphics, Inc. | CISCO SYSTEMS CAPITAL CORPORATION | C/O PROPERTY TAX ALLIANCE INC PO BOX 171168 SAN ANTONIO, TX 78217 | | | $1,240.47 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247234 |
| 06-10977 | Silicon Graphics, Inc. | CIT GROUP, THE / COMMERCIAL SERVICES, INC. | JOHN M FLYNN ESQ PO BOX 540 GREENSBORO, NC 27402 | 602 | 8/4/2006 | $750,000.00 Claimed Secured | Money Loaned | | 260618 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF BELLEVUE | PO BOX 90012 BELLEVUE, WA 98009 | 816 | 11/3/2006 | $52,433.66 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 273721 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF CAMBRIDGE | LAW DEPARTMENT - CITY HALL 795 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | 775 | 9/25/2006 | $1,356.86 Claimed Priority $0.00 Claimed Unsecured $1,356.86 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Possibly duplicated by claim no.s 777, 780 | 270093 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF CAMBRIDGE | LAW DEPARTMENT - CITY HALL 795 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | 777 | 9/27/2006 | $1,356.86 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 775 | 270335 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF CAMBRIDGE | LAW DEPARTMENT - CITY HALL 795 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | 780 | 9/28/2006 | $1,356.86 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 775 | 270339 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF LOS ANGELES | OFFICE OF FINANCE/TAX & PERMIT 201 N MAIN ST RM 101CITY HALL LOS ANGELES, CA 90012 | 776 | 9/25/2006 | $129,535.02 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Amended by claim no. 820 | 270095 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF LOS ANGELES, OFFICE OF FINANCE | TAX & PERMIT DIVISION 201 N MAIN ST RM 101 CITY HALL LOS ANGELES, CA 90012 | 820 | 12/5/2006 | $12,358.57 Claimed Priority | Tax | Amends claim no. 776 Filed after bar date | 276224 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET<br>MOUNTAIN VIEW, CA 94041 | | | $6,579.13 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247235 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY OF COUNSEL<br>345 ADAMS ST 3RD FL<br>BROOKLYN, NY 11201<br>Distribution: ATTN BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST 10TH FL<br>BROOKLYN, NY 11201 | 817 | 10/31/2006 | $47,320.00 Claimed Priority | Tax | Plus interest | 273722 |
| 06-10977 | Silicon Graphics, Inc. | CITY OF PHILADELPHIA | C/O MORTON R BRANZBURG ESQ<br>LEHR HARRISON HARVEY BRANZBURG &<br>ELLERZ LLP<br>260 S BROAD ST<br>PHILADEPIHA, PA 19102 | 767 | 9/12/2006 | $233.19 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 269915 |
| 06-10977 | Silicon Graphics, Inc. | CJ LIANG | 11563 COUNTRY SPRING COURT<br>CUPERTINO, CA 95014 | | | $1,050.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247236 |
| 06-10977 | Silicon Graphics, Inc. | CLUB ONE, INC | ATTN ACCOUNTING DEPT<br>555 MARKET ST  13TH FL<br>SAN FRANCISCO, CA 94105 | 285 | 7/24/2006 | $35,454.74 Claimed Unsecured<br>$37,273.74 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247237 |
| 06-10977 | Silicon Graphics, Inc. | COFFEE EXPRESS, INC. | ATTN: MARY GOODLAND, V.P.<br>525 PARKRIDGE CT<br>EAU CLAIRE, WI 54703 | 344 | 7/27/2006 | $1,471.15 Claimed Administrative<br>$6,501.47 Claimed Unsecured<br>$7,972.62 Scheduled Unsecured<br>$7,472.62 Total Claimed | Reclamations | Docket no. 787, 1/9/2007.<br>Claim filed out of balance<br>Paid by AgentSecond Distribution 06/27/2007 | 247238 |
| 06-10977 | Silicon Graphics, Inc. | COK, KEITH | 4774 LINARO DR<br>CYPRESS, CA 90630 | 414 | 8/2/2006 | $10,000.00 Claimed Priority | Employee/Wages | Paid by Agent | 260231 |
| 06-10977 | Silicon Graphics, Inc. | COK,KEITH | 18201 VON KARMAN AVENUE<br>IRVINE, CA 92612 | | | $10,000.00 Scheduled Priority | | | 246992 |
| 06-10977 | Silicon Graphics, Inc. | COK,KEITH | 18201 VON KARMAN AVENUE<br>IRVINE, CA 92612 | | | $5,450.00 Scheduled Unsecured | | | 247239 |
| 06-10977 | Silicon Graphics, Inc. | COLE CREEK CONSULTING | 14715 SOUTH MCCOY ROAD<br>JACKSON, WY 83001 | | | $5,830.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247240 |
| 06-10977 | Silicon Graphics, Inc. | COLLIER COMPUTING CO, INC | C/O GRAY PLANT MOOTY MOOTY & BENNETT, PA<br>ATTN: STEPHEN GRINNELL<br>500 IDS CENTER<br>80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | 50 | 6/27/2006 | $15,355.40 Claimed Unsecured<br>$15,355.40 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245919 |
| 06-10977 | Silicon Graphics, Inc. | COLLINS, JACK | 210 MARIPOSA AVENUE<br>MOUNTAIN VIEW, CA 94041 | | | $1,588.02 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247242 |
| 06-10977 | Silicon Graphics, Inc. | COLLINS, JACK | 8106 RUNNYMEADE DRIVE<br>FREDERICK, MD 21702 | | | $1,588.02 Scheduled Priority | | Paid by Agent | 246993 |
| 06-10977 | Silicon Graphics, Inc. | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION<br>1120 LINCOLN STREET, SUITE 1004<br>DENVER, CO 80203 | | | $326.52 Scheduled Unsecured | | First Distribution 12/06/2006 | 247243 |
| 06-10977 | Silicon Graphics, Inc. | COMED | BILL PAYMENT CENTER<br>CHICAGO, IL 60668-001 | | | $207.87 Scheduled Unsecured | | First Distribution 12/06/2006 | 247244 |
| 06-10977 | Silicon Graphics, Inc. | COMMIKE, ALAN | 1265 HANCHETT AVE<br>SAN JOSE, CA 95126 | 611 | 8/4/2006 | $10,000.00 Claimed Priority<br>$10,000.00 Scheduled Priority | Employee/Wages | Paid by Agent | 246994 |
| 06-10977 | Silicon Graphics, Inc. | COMMIKE, ALAN | 1265 HANCHETT AVE<br>SAN JOSE, CA 95126 | 696 | 8/4/2006 | $1,388.46 Claimed Unsecured<br>$1,388.46 Scheduled Unsecured | Employee/Wages | Paid by Agent | 247245 |
| 06-10977 | Silicon Graphics, Inc. | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 39 | 6/19/2006 | $4,000.00 Claimed Priority | Tax | Amended by claim no. 277 | 245902 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 40 | 6/19/2006 | $11,555.38 Claimed Priority<br>$3,220.00 Claimed Unsecured<br>$14,775.38 Total Claimed | Tax | Amended by claim no. 324 | 245903 |

**Claims Register**

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119   Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114 | 277 | 7/20/2006 | $456.00 Claimed Priority | Tax | Possibly duplicated by claim no.s 324, 352 Amends claim no. 39 | 259565 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 324 | 6/26/2006 | $456.00 Claimed Priority | Tax | Amends claim no. 40 Possible duplicate of claim no. 277 | 259568 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE ATTN: WILLIAM F CONNOR, SUPERVISOR BANKRUPTCY UNIT, MDOR PO BOX 9564 BOSTON, MA 02114 | 352 | 7/26/2006 | $456.00 Claimed Priority | Tax | This claim has been expunged. Docket No. 788, 1/9/2007. Possible duplicate of claim no. 277 | 259623 |
| 06-10977 | Silicon Graphics, Inc. | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | ANNE CHAN TAX EXAMINER BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 733 | 8/28/2006 | $1,000.00 Claimed Priority | Tax | This claim has been expunged. Docket No. 788, 1/9/2007. | 269556 |
| 06-10977 | Silicon Graphics, Inc. | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | ANNE CHAN TAX EXAMINER BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 734 | 8/31/2006 | $1,000.00 Claimed Priority | Tax | | 269557 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 290946 HARRISBURG, PA 17128-0946 | 803 | 10/16/2006 | $296.00 Claimed Administrative | Tax | Possibly duplicated by claim no. 806 | 273352 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE PO BOX 260946 HARRISBURG, PA 17128-0946 | 806 | 10/16/2006 | $296.00 Claimed Administrative | Tax | This claim has been expunged. Docket No. 788, 1/9/2007. Possible duplicate of claim no. 803 | 273479 |
| 06-10977 | Silicon Graphics, Inc. | COMMUTE SMART | JAMIE JARVIS, OWNER 3201 GREER RD PALO ALTO, CA 94303 | 180 | 7/19/2006 | $4,960.00 Original Priority $0.00 Claimed Priority $4,960.00 Claimed Unsecured $4,960.00 Scheduled Unsecured $4,960.00 Total Claimed | Multiple Basis Indicated | Docket No. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 258092 |
| 06-10977 | Silicon Graphics, Inc. | COMPENSIA INC | TIMOTHY J SPARKS, PRESIDENT 1731 TECHNOLOGY DRIVE, SUITE 810 SAN JOSE, CA 95110 | 120 | 7/18/2006 | $2,310.00 Claimed Unsecured $2,310.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247247 |
| 06-10977 | Silicon Graphics, Inc. | COMPU DYNAMICS INC | ATTN: P H DURLOO, COMPTROLLER 13208 MARINA WAY WOODBRIDGE, VA 22191 | 218 | 7/21/2006 | $2,469.33 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket No. 750, 12/1/2006. | 258461 |
| 06-10977 | Silicon Graphics, Inc. | COMPUTER MEDIA TECH | 573 CHARCOT AVE SAN JOSE, CA 95131 | 153 | 7/18/2006 | $4,999.07 Claimed Unsecured $4,999.07 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247248 |
| 06-10977 | Silicon Graphics, Inc. | COMPUTER PACKAGES INC | ATTN: KATHLEEN MARCONI, CONTROLLER 414 HUNGERFORD DR THIRD FLOOR ROCKVILLE, MD 20850 | 381 | 8/1/2006 | $57,428.00 Claimed Unsecured $1,878.75 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247249 |
| 06-10977 | Silicon Graphics, Inc. | COMPUTER SCIENCES CORP. | ATTN: KEN PURCELL, COUNSEL 3190 FAIRVIEW PARK DRIVE FALLS CHURCH, VA 22042 | 438 | 8/2/2006 | $178,973.91 Claimed Unsecured | Goods/Services | | 260289 |
| 06-10978 | Silicon Graphics Federal, Inc. | COMPUTER SCIENCES CORPORATION | PO BOX 1728 STERLING, VA 20167-1727 | | | $1,588.18 Scheduled Unsecured | | | 247251 |
| 06-10977 | Silicon Graphics, Inc. | COMPUTER SCIENCES CORPORATION | PO BOX 1728 STERLING, VA 20167-1727 | | | $2,284.68 Scheduled Unsecured | | | 247250 |

U.S Bankrupcy Court: Southern District of New York                                                                                                                    Petition Date: 5/8/2006
Chapter 11 Cases                                                                                                                                                      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | COMPUTERSHARE SHAREHOLDER SERVICES,INC | 250 ROYALL STREET CANTON, MA 02021 | | | $6,761.87 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247252 |
| 06-10977 | Silicon Graphics, Inc. | CONDUCTIVE CONTAINERS INC | 4500 QUEBEC AVENUE NORTH NEW HOPE, MN 55428 | 282 | 7/24/2006 | $4,509.00 Claimed Unsecured $4,509.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259455 |
| 06-10977 | Silicon Graphics, Inc. | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION BANKRUPTCY SECTION ATTN: ANA BOX, REVENUE AGENT II 25 SIGOURNEY ST HARTFORD, CT 06106-5032 | 701 | 8/15/2006 | $250.00 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 266349 |
| 06-10978 | Silicon Graphics Federal, Inc. | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106-5032 | 722 | 8/18/2006 | $200.00 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 269499 |
| 06-10977 | Silicon Graphics, Inc. | CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD, CT 06106 | | | $6,623.44 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247255 |
| 06-10977 | Silicon Graphics, Inc. | CONTACT EAST/JENSEN TOOLS | DEPT LA 21458 PASADENA, CA 91185-1458 | | | $80.02 Scheduled Unsecured | | First Distribution 12/06/2006 | 247257 |
| 06-10977 | Silicon Graphics, Inc. | CONTROL RESOURCES INC | 11 BEAVER BROOK ROAD LITTLETON, MA 01460 | | | $333.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247258 |
| 06-10977 | Silicon Graphics, Inc. | CONTROLUTION GMBH | ZAUBERSTRASSE 11 MUNCHEN, DE D-81677, GERMANY | | | $900.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247259 |
| 06-10977 | Silicon Graphics, Inc. | CON-WAY FREIGHT | 5555 SNOW DRIVE DR SITE#5515 NORTH RICHLAND HILLS, TX 79180 | 18 | 6/2/2006 | $5,203.00 Original Unsecured $17.00 Claimed Unsecured | Goods/Services | Docket no. 786, 1/9/2007. | 245772 |
| 06-10977 | Silicon Graphics, Inc. | COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST SAN FRANCISCO, CA 94111-5850 | 59 | 6/29/2006 | $153,890.03 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245968 |
| 06-10977 | Silicon Graphics, Inc. | CO-OP CONFERENCING | c/o West Corporation ATTN Ivy Larsen 11808 Miracle Hills Drive Omaha, NE 68154 | 724 | 8/18/2006 | $6,582.59 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 269496 |
| 06-10977 | Silicon Graphics, Inc. | CORIDIAN TECHNOLOGIES, INC | 8140 MALLORY CT CHANHASSEN, MN 55317 | 259 | 7/24/2006 | $1,756.35 Claimed Unsecured $1,453.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247260 |
| 06-10977 | Silicon Graphics, Inc. | CORMACK,DEWAYNE | 1432 RIVERCREST BLVD ALLEN, TX 75002 | | | $5,297.78 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247261 |
| 06-10977 | Silicon Graphics, Inc. | CORMACK,DEWAYNE | 1432 RIVERCREST BLVD ALLEN, TX 75002 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 246995 |
| 06-10977 | Silicon Graphics, Inc. | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | $1,441.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247262 |
| 06-10977 | Silicon Graphics, Inc. | COVERALL OF SOUTH NEW JERSEY | MICHELLE RYAN, OFFICE MANAGER 485 RT 1 SOUTH - BLDG # C 1ST FLOOR ISELIN, NJ 08830 | 146 | 7/18/2006 | $489.88 Claimed Unsecured $489.88 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247263 |
| 06-10977 | Silicon Graphics, Inc. | CRANE LUMBER COMPANY INC | CHARLES SELCHERT, PRESIDENT 500 E PARK AVE CHIPPEWA FALLS, WI 54729 | 151 | 7/18/2006 | $29.46 Claimed Unsecured $29.46 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247264 |
| 06-10977 | Silicon Graphics, Inc. | CRANE, TERRENCE | 20380 STEVENS CREEK BLVD #337 CUPERTINO, CA 95014 | 598 | 8/4/2006 | $8,984.62 Claimed Priority $8,984.62 Scheduled Priority | Employee/Wages | Paid by Agent | 246996 |

U.S Bankruptcy Court: Southern District of New York    Petition Date: 5/8/2006
Chapter 11 Cases    General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | CRAY INC. (F/K/A TERA COMPUTER COMPANY) | C/O DAVID B LEVANT STOEL RIVES LLP 600 UNIVERSITY ST STE 3600 SEATTLE, WA 98101 | 656 | 8/7/2006 | Undetermined Claimed Unsecured | Goods/Services | Claimed unliquidated<br><br>Filed after bar date | 260964 |
| 06-10977 | Silicon Graphics, Inc. | CRAY RESEARCH (CANADA) INC. | | | | $53,430.12 Scheduled Unsecured | | | 247265 |
| 06-10977 | Silicon Graphics, Inc. | CRAY RESEARCH ASIA/PACIFIC, INC. | | | | $544,880.48 Scheduled Unsecured | | | 247266 |
| 06-10977 | Silicon Graphics, Inc. | CRENLO LLC | 1600 4TH AVE NW ROCHESTER, MN 55901 | 85 | 7/13/2006 | $277,397.54 Original Administrative $87,627.40 Original Unsecured $160,694.18 Claimed Administrative $204,330.76 Claimed Unsecured $365,024.94 Scheduled Unsecured $365,024.94 Total Claimed | Reclamations | Docket no. 787, 1/9/2007. Second Distribution 06/27/2007 | 257274 |
| 06-10977 | Silicon Graphics, Inc. | CROWNE PLAZA CABANA | CROWNE PLAZA CABANA HOTEL ATTN: A Y BALESTRIEKI, CONTROLLER 4290 EL CAMINO REAL PALO ALTO, CA 94306 | 235 | 7/21/2006 | $1,108.08 Claimed Unsecured $1,108.08 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247269 |
| 06-10978 | Silicon Graphics Federal, Inc. | CRS FACILITY SERVICES LLC | 475 MARKET STREET ELMWOOD PARK, NJ 07407 | | | $1,254.89 Scheduled Unsecured | | Paid by Agent | 247270 |
| 06-10977 | Silicon Graphics, Inc. | CT | CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | | | $309.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247271 |
| 06-10977 | Silicon Graphics, Inc. | CTC COMMUNICATIONS CORP | ATTN L J WESTCOTT 210 BEAR HILL RD WALTHAM, MA 02451 | 157 | 7/18/2006 | $26,428.65 Original Unsecured $22,300.25 Claimed Unsecured $22,288.30 Scheduled Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006 Second Distribution 06/27/2007 | 247272 |
| 06-10977 | Silicon Graphics, Inc. | CULLIGAN | 350 RT. 46 EAST ROCKAWAY, NJ 07866 | | | $60.12 Scheduled Unsecured | | First Distribution 12/06/2006 | 247273 |
| 06-10977 | Silicon Graphics, Inc. | CUNNINGHAM, MICHAEL | PO BOX 42 FRANKTOWN, CO 80116 | 402 | 8/2/2006 | $1,364.31 Claimed Unsecured | Shareholder (Common Stock) | | 260215 |
| 06-10977 | Silicon Graphics, Inc. | CUPERTINO ELECTRIC | ATTN: NINA S.A. BARRIENTOS, CONTRACTS MANAGER PO BOX 611387 SAN JOSE, CA 95161-1387 | 407 | 8/2/2006 | $20,120.31 Claimed Unsecured $20,120.31 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247274 |
| 06-10977 | Silicon Graphics, Inc. | CUPERTINO ELECTRIC INC. | NINA S.A. BARRIENTOS, CONTRACTS MANAGER PO BOX  611387 SAN JOSE, CA 95161-1387 | 409 | 8/2/2006 | $1,369.65 Claimed Unsecured $1,369.65 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247275 |
| 06-10977 | Silicon Graphics, Inc. | CUSHMAN & WAKEFIELD (HK) LIMITED | 6/F HENLEY BUILDING 5 QUEEN'S RD CENTRAL<br><br>HONG KONG | 272 | 7/24/2006 | $2,910.00 Claimed Unsecured $3,210.00 Scheduled Unsecured | Goods/Services | Scheduled contingent First Distribution 12/06/2006Second Distribution 06/27/2007 | 247276 |
| 06-10977 | Silicon Graphics, Inc. | CUSTOMS BROKERS | CUSTOMS BROKERS & FORWARDERS ASSOC OF NORTHERN CALIFORNIA PO BOX 26269 SAN FRANCISCO, CA 94126-6269 | | | $350.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247277 |
| 06-10977 | Silicon Graphics, Inc. | CYVIZ, LLC | 11 S. 12TH STREET  SUITE 100 RICHMOND, VA 23219 | | | $60,276.95 Scheduled Unsecured | | Paid by Agent | 247278 |
| 06-10977 | Silicon Graphics, Inc. | DA VINCI SYSTEMS LLC | ATTN: MICHAEL RE 4397 NW 124TH AVENUE CORAL SPRINGS, FL 33065 | 613 | 8/4/2006 | $5,793.00 Claimed Secured | Equipment | This claim has been expunged. Docket no. 750, 12/1/2006. | 260626 |
| 06-10977 | Silicon Graphics, Inc. | DAEHLER,JENNIFER | 900 CHESTNUT STREET APT 504 SAN FRANCISCO, CA 94109 | | | $6,538.46 Scheduled Priority | | Paid by Agent | 246997 |
| 06-10977 | Silicon Graphics, Inc. | DAIMLER CHRYSLER | 800 CHRYSLER DRIVE EAST AUBURN HILLS, MI 48326-2757 | | | $42,502.37 Scheduled Unsecured | | | 247280 |
| 06-10977 | Silicon Graphics, Inc. | DAIMLERCHRYSLER CORPORATION | ATTN KR KOLB SR STAFF COUNSEL CIMS 485 13 32 1000 CHRYSLER DR AUBURN HILLS, MI 48326-2766 | 360 | 7/31/2006 | Undetermined Claimed Secured | Multiple Basis Indicated | This claim has been expunged. Docket no. 750, 12/1/2006. | 259879 |

**U.S Bankruptcy Court: Southern District of New York**     Petition Date: 5/8/2006
**Chapter 11 Cases**     General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN: ELIZABETH WELLER 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 60 | 6/30/2006 | $4,446.57 Claimed Secured | Tax | This claim has been withdrawn. Docket no. 849, 3/19/2007. Paid by Agent Plus interest | 246234 |
| 06-10977 | Silicon Graphics, Inc. | DARATECH | RUTH D MURPHY, CFO 255 BENT ST CAMBRIDGE, MA 02141 | 603 | 8/4/2006 | $4,990.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260619 |
| 06-10977 | Silicon Graphics, Inc. | DASHER TECHNOLOGIES, INC | ACCOUNTS RECEIVABLE 335 SPRECKELS DRIVE  SUITE B APTOS, CA 95003 | | | $590.81 Claimed Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247283 |
| 06-10977 | Silicon Graphics, Inc. | DATA EXCHANGE CORPORATION | ATTN: ALAN J. KHEEL, SR. VP / GENERAL COUNSEL 3600 VIA PESCADOR CAMARILLO, CA 93012 | 510 | 8/3/2006 | $76,043.36 Claimed Secured $72,607.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260399 |
| 06-10977 | Silicon Graphics, Inc. | DATADIRECT NETWORKS | DATADIRECT NETWORKS INC 9320 LURLINE AVENUE CHATSWORTH, CA 91311 | | | $1,791,781.00 Claimed Unsecured | | | 247285 |
| 06-10977 | Silicon Graphics, Inc. | DATADIRECT NETWORKS | ATTN: MERYL S LANDER, CORPORATE CONTROLLER 9320 LURLINE AVE CHATSWORTH, CA 91311 | 543 | 8/3/2006 | $1,715,291.00 Claimed Unsecured | Goods/Services | Paid by AgentSecond Distribution 06/27/2007 | 260419 |
| 06-10977 | Silicon Graphics, Inc. | DAVIS POLK & WARDWELL | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | | $294,086.57 Claimed Unsecured | | | 247287 |
| 06-10977 | Silicon Graphics, Inc. | DAVIS POLK & WARDWELL | ATTN: MARSHALL S HUEBNER 450 LEXINGTON AVENUE NEW YORK, NY 10017 Noticing: ATTN WILLIAM A KELLY 1600 EL CAMINO REAL NEW YORK, NY 10017 | 462 | 7/27/2006 | $674,885.84 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 260333 |
| 06-10977 | Silicon Graphics, Inc. | DAVIS-LESLIE, SHARON | 16479 COUNTY HWY 00 CHIPPEWA FALLS, WI 54729 | 126 | 7/18/2006 | $6,477.15 Claimed Priority $6,477.15 Scheduled Priority | Employee/Wages | Paid by Agent | 246998 |
| 06-10977 | Silicon Graphics, Inc. | DAWES RIGGING & CRANE RENTAL I | P.O. BOX 44080 MILWAUKEE, WI 53214-7080 | | | $131.88 Claimed Unsecured | | First Distribution 12/06/2006 | 247288 |
| 06-10977 | Silicon Graphics, Inc. | DEBT AQUISITION COMPANY OF AMERICA V, LLC Fully transferred on 8/1/2006 12:00:00 AM from: GIBBS DIE CASTING CORPORATION | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | | | $2,100.00 Scheduled Unsecured | | Docket no. 427, 8/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 261834 |
| 06-10977 | Silicon Graphics, Inc. | DEBT AQUISITION COMPANY OF AMERICA V, LLC Fully transferred on 8/8/2006 12:00:00 AM from: ACCU-IMAGE | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | | | $566.79 Scheduled Unsecured | | Docket no. 446, 8/8/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 261839 |
| 06-10977 | Silicon Graphics, Inc. | DEBT AQUISITION COMPANY OF AMERICA V, LLC Fully transferred on 8/8/2006 12:00:00 AM from: CHIPPEWA COUNTY DEVELOPMENT CENTER | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | 333 | 7/27/2006 | $845.29 Claimed Unsecured | Goods/Services | Docket no. 446, 8/8/2006. Possible duplicate of claim no. 332 | 261972 |
| 06-10977 | Silicon Graphics, Inc. | DEBT AQUISITION COMPANY OF AMERICA V, LLC Fully transferred on 8/8/2006 12:00:00 AM from: CHIPPEWA RIVER INDUSTRIES | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | 332 | 7/27/2006 | $845.29 Claimed Unsecured $849.40 Scheduled Unsecured | Goods/Services | Docket no. 446, 8/8/2006. Possibly duplicated by claim no. 333 First Distribution 12/06/2006Second Distribution 06/27/2007 | 261840 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | DELAWARE BUREAU OF UNCLAIMED PROPERTY | C/O DIVISION OF REVENUE 820 NORTH FRENCH STREET, 8TH FLOOR WILMINGTON, DE 19801 | | | $167,209.80 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247289 |
| 06-10977 | Silicon Graphics, Inc. | DELL MARKETING, L.P. | C/O SABRINA L STREUSAND ATTN: MICHAEL KELLER, FINANCIAL MGR HUGHES & LUCE LLP 111 CONGRESS AVE STE 900 AUSTIN, TX 78701 | 353 | 7/28/2006 | $17,693.31 Allowed Administrative $82,840.80 Allowed Unsecured $56,043.33 Original Priority $44,490.78 Original Unsecured $17,693.31 Claimed Administrative $82,840.80 Claimed Unsecured $100,534.11 Total Claimed | Goods/Services | This claim has been allowed (court). Docket no. 787, 1/9/2007. Docket no. 755, 12/4/2006. Possibly duplicated by claim no. 738 Second Distribution 06/27/2007 | 259775 |
| 06-10977 | Silicon Graphics, Inc. | DELL MARKETING, L.P. | C/O SABRINA L STREUSAND HUGHES & LUCE LLP 111 CONGRESS AVE STE 900 AUSTIN, TX 78701 | 738 | 7/28/2006 | $56,043.33 Claimed Priority $44,490.78 Claimed Unsecured $100,534.11 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006.  Possible duplicate of claim no. 353 | 269560 |
| 06-10977 | Silicon Graphics, Inc. | DELOITTE & TOUCHE | DELOITTE PRODUCTS COMPANY LLC 4022 SELLS DRIVE HERMITAGE, TN 37076 | | | $16,539.66 Scheduled Unsecured | | First Distribution 12/06/2006;FULLY SATISFIED, DISTRIBUTION CHECK RETURNED BY VENDOR | 247292 |
| 06-10977 | Silicon Graphics, Inc. | DELOITTE AB | BOX 33 GOTEBORG, SE 401 20, SWEDEN | | | $800.74 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247293 |
| 06-10977 | Silicon Graphics, Inc. | DELOITTE BELASTING ADVISEURS | OOSTMAASLAAN 71 PO BOX 4506 3006 AM ROTTERDAM | | | $1,138.35 Scheduled Unsecured | | Paid by Agent | 247295 |
| 06-10977 | Silicon Graphics, Inc. | DELTA ELECTRONICS | DELTA ELECTRONICS INC C/O DELTA PRODUCTS CORP 4405 CUSHING PKWY FREMONT, CA 94538 | | | $183,232.54 Scheduled Unsecured | | | 247296 |
| 06-10977 | Silicon Graphics, Inc. | DELTA ELECTRONICS | DELTA ELECTRONICS (THAILAND) PUBLIC CO LTD 714 SOI E5 EPZ BANGPOO IND EST SUKHUMVIT RD KM.37 SAMUTPRAKARN, 10280 TH | 636 | 8/4/2006 | $224,650.54 Claimed Unsecured | Goods/Services | Docket no. 787, 1/9/2007. Second Distribution 06/27/2007 | 260667 |
| 06-10977 | Silicon Graphics, Inc. | DEMPSEY, ANNEKE | 1036 BRYANT ST PALO ALTO, CA 94301 | 370 | 8/1/2006 | $26,153.85 Original Unsecured $10,000.00 Original Priority $16,153.85 Claimed Priority $16,807.69 Scheduled Unsecured $26,153.85 Total Claimed | Employee/Wages | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. Possibly duplicated by claim no. 371 Paid by Agent | 247297 |
| 06-10977 | Silicon Graphics, Inc. | DEMPSEY, ANNEKE | 1036 BRYANT ST PALO ALTO, CA 94301 | 371 | 8/1/2006 | $26,153.85 Claimed Unsecured $10,000.00 Scheduled Priority | Employee/Wages | Possible duplicate of claim no. 370 | 246999 |
| 06-10977 | Silicon Graphics, Inc. | DENALI SOFTWARE | DENALI SOFTWARE INC 644 EMERSON STREET SUITE #7 PALO ALTO, CA 94301 | | | $13,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247298 |
| 06-10978 | Silicon Graphics Federal, Inc. | DEPARTMENT OF LABOR AND INDUSTRIES | BRENDA COTHARY, REVENUE OFFICER BANKRUPTCY SECTION PO BOX 44170 OLYMPIA, WA 98504-4170 | 447 | 8/2/2006 | $218.02 Claimed Priority $20.77 Claimed Unsecured $238.79 Total Claimed | Tax | Possibly duplicated by claim no. 448 | 260353 |
| 06-10978 | Silicon Graphics Federal, Inc. | DEPARTMENT OF LABOR AND INDUSTRIES | BRENDA COTHARY, REVENUE OFFICER BANKRUPTCY SECTION PO BOX 44170 OLYMPIA, WA 98504-4170 | 448 | 8/2/2006 | $218.02 Claimed Priority $20.77 Claimed Unsecured $238.79 Total Claimed | Tax | Possible duplicate of claim no. 447 | 260348 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000
Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | DEPARTMENT OF LABOR AND INDUSTRIES | BRENDA COTHARY, REVENUE OFFICER BANKRUPTCY SECTION PO BOX 44170 OLYMPIA, WA 98504-4170 | 449 | 8/2/2006 | $809.09 Claimed Priority $39.41 Claimed Unsecured $809.00 Total Claimed | Tax | Claim filed out of balance First Distribution 12/06/2006 | 260313 |
| 06-10977 | Silicon Graphics, Inc. | DEPARTMENT OF PUBLIC UTILITIES | WATER DEPARTMENT 30 W CENTRAL ST CHIPPEWA FALLS, WI 54729-2467 | 260 | 7/24/2006 | $12,743.11 Claimed Unsecured $7,179.95 Scheduled Unsecured | Utilities | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247299 |
| 06-10978 | Silicon Graphics Federal, Inc. | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: SANDRA FELIU, BNKR SPEC 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 51 | 6/28/2006 | $11,531.32 Claimed Priority $1,638.53 Claimed Unsecured $13,169.85 Total Claimed | Tax | | 245921 |
| 06-10985 | Cray Research India, Ltd. | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: SANDRA FELIU, BNKR SPEC 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 53 | 6/20/2006 | $200.00 Claimed Priority $500.00 Claimed Unsecured $700.00 Total Claimed | Tax | | 245951 |
| 06-10987 | Cray Financial Corporation | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: STANLEY WEINER, BANKRUPTCY SPECIALIST 290 BROADWAY, 5TH FL NEW YORK, NY 10007 | 54 | 6/20/2006 | $300.00 Claimed Unsecured | Tax | | 245962 |
| 06-10981 | Silicon Graphics World Trade Corporation | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: SANDRA FELIU, BANKRUPTCY SPECIALIST 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 56 | 6/19/2006 | $100.00 Claimed Priority | Tax | | 245970 |
| 06-10989 | ParaGraph International, Inc. | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: SANDRA FELIU, BNKR SPEC 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 62 | 6/7/2006 | $184,377.14 Claimed Priority $300.00 Claimed Unsecured $184,677.14 Total Claimed | Tax | | 255156 |
| 06-10981 | Silicon Graphics World Trade Corporation | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE ATTN: SANDRA FELIU, BNKR SPEC 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 77 | 6/19/2006 | $100.00 Claimed Priority | Tax | | 255769 |
| 06-10980 | Silicon Graphics Real Estate, Inc | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 22 | 6/7/2006 | $100.00 Claimed Priority $100.00 Claimed Unsecured $200.00 Total Claimed | Tax | | 245771 |
| 06-10982 | Silicon Studio, Inc. | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 33 | 6/16/2006 | $100.00 Claimed Unsecured | Tax | | 245875 |
| 06-10984 | Cray Research Eastern Europe Ltd. | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 38 | 6/16/2006 | $200.00 Claimed Priority $500.00 Claimed Unsecured $700.00 Total Claimed | Tax | | 245844 |
| 06-10986 | Cray Research International, Inc. | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | ATTN: STANLEY WEINER 290 BROADWAY, 5TH FL NEW YORK, NY 10007 | 41 | 6/19/2006 | $300.00 Claimed Unsecured | Tax | | 245908 |
| 06-10977 | Silicon Graphics, Inc. | DEPOSITORY TRUST COMPANY | 140 58TH ST STE 3H BROOKLYN, NY 11220 | 250 | 7/18/2006 | Undetermined Claimed Unsecured | No Basis Indicated | Claim is unsigned No amount stated | 259457 |
| 06-10977 | Silicon Graphics, Inc. | DEWINTER & ASSOCIATES | ATTN: MICHAEL TOMASELLO - PARTNER 1570 THE ALAMEDA STE 310 SAN JOSE, CA 95126 | 337 | 7/27/2006 | $27,600.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259464 |
| 06-10977 | Silicon Graphics, Inc. | DHL EXPRESS (USA), INC. | ATTN: SUSAN WEST, SR. A/R ANALYST LEGAL DEPARTMENT PO BOX 670227 HOUSTON, TX 77267-0227 | 209 | 7/21/2006 | $36,671.89 Claimed Unsecured Undetermined Scheduled Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Scheduled unliquidated | 258447 |
| 06-10977 | Silicon Graphics, Inc. | DHL WORLDWIDE EXPRESS | DHL SA PO BOX 147 4030 BASE1-FLUGHAFEN | 384 | 8/1/2006 | Undetermined Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Claim is unsigned No amount stated | 260000 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | DIAMANTIDIS, STYLIANOS | DBA GLOBALTECH SOLUTIONS<br>2 KALLIROIS STREET<br>ELAIONES - PYLAIA<br>THESSALONIKI, 55535<br>GREECE | 188 | 7/19/2006 | $151,725.31 Claimed Unsecured<br>$95,700.31 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247786 |
| 06-10977 | Silicon Graphics, Inc. | DIAZ, JOHN | 13195 43RD AVE<br>CHIPPEWA FALLS, WI 54729 | 102 | 7/18/2006 | $11,291.64 Original Priority<br>$10,000.00 Claimed Priority<br>$1,291.64 Claimed Unsecured<br>$10,000.00 Scheduled Priority<br>$11,291.64 Total Claimed | Employee/Wages | Docket no. 703, 10/25/2006.<br>Docket no. 750, 12/1/2006.<br>Paid by Agent | 247000 |
| 06-10977 | Silicon Graphics, Inc. | DIAZ, JOHN | 13195 43RD AVE<br>CHIPPEWA FALLS, WI 54729 | 103 | 7/18/2006 | $417.48 Original Priority<br>$0.00 Claimed Priority<br>$417.48 Claimed Unsecured<br>$1,547.81 Scheduled Unsecured<br>$417.48 Total Claimed | Contributions to Employee Benefit Plan | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>Paid by AgentSecond Distribution 06/27/2007 | 247301 |
| 06-10978 | Silicon Graphics Federal, Inc. | DICE.COM | 4939 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | $3,500.00 Scheduled Unsecured | | | 247302 |
| 06-10977 | Silicon Graphics, Inc. | DICE.COM | ED BATES, CORP ACCT RESOLUTION SPECIALIST<br>4101 NW URBANDALE DRIVE<br>URBANDALE, IA 50322 | 143 | 7/18/2006 | $3,500.00 Claimed Unsecured | Goods/Services | Docket no. 788, 1/9/2007. | 258003 |
| 06-10977 | Silicon Graphics, Inc. | DIGI INTERNATIONAL | NW 8388<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8388 | 265 | 7/24/2006 | $6,777.00 Claimed Unsecured<br>$6,777.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247303 |
| 06-10977 | Silicon Graphics, Inc. | DIGI-KEY | DIGI-KEY CORPORATION<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | | | $23,612.40 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247304 |
| 06-10977 | Silicon Graphics, Inc. | DIGITAL ELVES CORP | RUSSELL CATTELAN<br>2824 LAKEVIEW AVE<br>ROSEVILLE, MN 55113 | 331 | 7/27/2006 | Undetermined Claimed Priority | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Amended by claim no. 740 | 259462 |
| 06-10977 | Silicon Graphics, Inc. | DIGITAL ELVES INC | 2824 LAKEVIEW AVE<br>ROSEVILLE, MN 55113 | 740 | 9/6/2006 | $37,732.50 Claimed Unsecured<br>$37,732.50 Scheduled Unsecured | Goods/Services | Amends claim no. 331<br>Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 247305 |
| 06-10977 | Silicon Graphics, Inc. | DIRECTV, INC | P.O. BOX  60036<br>LOS ANGELES, CA 90060-0036 | | | $23.30 Scheduled Unsecured | | First Distribution 12/06/2006 | 247306 |
| 06-10977 | Silicon Graphics, Inc. | DIVERSIFIED AIR INC | 2230 W. 94TH STREET<br>BLOOMINGTON, MN 55431 | | | $621.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247307 |
| 06-10977 | Silicon Graphics, Inc. | DIVERSIFIED PROTECTION SYSTEMS | 1241 NO. BARSTEN WAY<br>ANAHEM, CA 92806 | | | $5,825.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247308 |
| 06-10977 | Silicon Graphics, Inc. | DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY<br>3301 C STREET, SUITE 700<br>SACRAMENTO, CA 95816 | | | $28,774.66 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247309 |
| 06-10977 | Silicon Graphics, Inc. | DLA PIPER RUDNICK GRAY CARY US LLP | C/O RICHARD M KREMEN, ESQUIRE<br>THE MARBURY BUILDING<br>6225 SMITH AVE<br>BALTIMORE, MD 21209-3600 | 279 | 7/24/2006 | $172,218.89 Claimed Unsecured<br>$102,643.25 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259449 |
| 06-10977 | Silicon Graphics, Inc. | DNA PRODUCTIONS | C/O WAYNE M SMITH ESQ<br>4000 WARNER BLVD<br>BLDG 156 RM 5158<br>BURBANK, CA 91522 | 669 | 8/7/2006 | $199,255.79 Claimed Unsecured | Basis Not Determinable | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 260988 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | DOCUMENT TECHNOLOGIES | DOCUMENT TECHNOLOGIES SOUTH BAY SAN FRANCISCO PO BOX 933320 ATLANTA, GA 31193-3320 | | | $5,150.41 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247311 |
| 06-10977 | Silicon Graphics, Inc. | DOLP 655 PROPERTIES II LLC | ATTN NEIL C DWORK ESQ C/O ROSENBERG & ESTIS PC ATTORNEYS FOR CREDITOR 733 THIRD AVE 14TH FL NEW YORK, NY 10019 | 55 | 6/29/2006 | $6,981.91 Claimed Unsecured $10,937.76 Scheduled Unsecured | Real Estate/Real Property | First Distribution 06/27/2007 | 245965 |
| 06-10977 | Silicon Graphics, Inc. | DONELAN, JAMES A. | 1415 SNOWBERRY TR SIOUX FALLS, SD 57106 | 673 | 8/7/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | Filed after bar date Claim is unsigned No amount stated | 260993 |
| 06-10977 | Silicon Graphics, Inc. | DON'S SWEEPER SERVICE | N10005 COUNTY RD M COLFAX, WI 54730-4809 | | | $965.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247313 |
| 06-10977 | Silicon Graphics, Inc. | DUANE MORRIS LLP | ATTN STANLEY KAMINSKI 227 W MONROE STE 3400 CHICAGO, IL 60606 | 293 | 7/25/2006 | $2,468.38 Claimed Unsecured $3,233.38 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259281 |
| 06-10977 | Silicon Graphics, Inc. | DUCHARME, MCMILLEN & ASSOCIATES INC | RON RUMSCHLAG, CFO 6610 MUTUAL DRIVE FORT WAYNE, IN 46825 | 158 | 7/18/2006 | $30,000.00 Claimed Unsecured $15,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258037 |
| 06-10977 | Silicon Graphics, Inc. | DUDECK,JANELLE | PO BOX 416, 625 ONTARIO STREET DETOUR VILLAGE, MI 49725 | | | $8,158.76 Scheduled Priority | | Paid by Agent | 247001 |
| 06-10977 | Silicon Graphics, Inc. | DUN & BRADSTREET, INC | C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 42 | 6/22/2006 | $25,070.00 Original Unsecured $3,223.00 Claimed Unsecured $3,223.00 Scheduled Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 245909 |
| 06-10977 | Silicon Graphics, Inc. | DUPONT COMPANY | LANCASTER PIKE ROUTE 141 PO BOX 80022 BMP 22-1228 ATTN  NATALIE DEJESSE WILMINGTON, DE 19805 | | | $894.86 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247318 |
| 06-10977 | Silicon Graphics, Inc. | DURATECH INDUSTRIES | JUDY L WEDEKING, CONTROLLER 3216 COMMERCE ST LA CROSSE, WI 54603 | 121 | 7/18/2006 | $275.00 Claimed Unsecured $275.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247319 |
| 06-10977 | Silicon Graphics, Inc. | DVS DIGITAL VIDEO INC | ATTN: BUCKI GAGLE, OFFICE MANAGER 300 E MAGNOLIA BLVD STE 102 BURBANK, CA 91502 | 246 | 7/21/2006 | $1,100.00 Claimed Unsecured $1,100.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247320 |
| 06-10977 | Silicon Graphics, Inc. | DYNALYSIS | 219 WALL ST PRINCETON, NJ 08540-1512 | 258 | 7/24/2006 | Undetermined Claimed Unsecured | No Basis Indicated | Claim is unsigned No amount stated | 259441 |
| 06-10977 | Silicon Graphics, Inc. | E*TRADE | E*TRADE BUSINESS SOLUTIONS PO BOX 989032 WEST SACRAMENTO, CA 95798-9859 | | | $85.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247321 |
| 06-10977 | Silicon Graphics, Inc. | E.O. JOHNSON COMPANY, INC. | P.O. BOX  2290 MADISON, WI 53701-2290 | | | $1,741.81 Scheduled Unsecured | | Paid by Agent | 247322 |
| 06-10977 | Silicon Graphics, Inc. | EATON ELECTRICAL INC. | C/O EATON CORPORATION ATTN S M SCAFARIA 1111 SUPERIOR AVE CLEVELAND, OH 44114 | 503 | 8/3/2006 | $1,212.25 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260402 |
| 06-10977 | Silicon Graphics, Inc. | EATON POWER QUALITY CORP. | ATTN SM SCAFARIA C/O EATON CORPORATION 1111 SUPERIOR AVE CLEVELAND, OH 44114 | 368 | 7/31/2006 | $39,216.76 Claimed Unsecured | Goods/Services | Paid by Agent | 259880 |
| 06-10977 | Silicon Graphics, Inc. | EATON POWER QUALITY CORPORATIO | 2727 KURTZ STREET SAN DIEGO, CA 92110 | | | $1,004.35 Scheduled Unsecured | | | 247323 |
| 06-10977 | Silicon Graphics, Inc. | EAU CLAIRE PRESS COMPANY | KEVIN D ZEHR, CREDIT MGR 701 SOUTH FARWELL ST EAU CLAIRE, WI 54701 | 119 | 7/18/2006 | $298.85 Claimed Unsecured $298.85 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247325 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | EBB F PYE & ASSOCIATES | EBB F PYE & ASSOCIATES CORPORATION 18219 LONGMOOR DRIVE HOUSTON, TX 77084 | | | $1,466.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247326 |
| 06-10977 | Silicon Graphics, Inc. | EBM-PAPST INC. | MICHAEL S WRONA ESQ HALLORAN & SAGE LLP 225 ASYLUM ST HARTFORD, CT 06103 | 196 | 7/19/2006 | $694,820.45 Claimed Unsecured $691,368.95 Scheduled Unsecured | Goods/Services | Possibly duplicated by claim no. 226 First Distribution 12/06/2006Second Distribution 06/27/2007 | 258140 |
| 06-10977 | Silicon Graphics, Inc. | EBM-PAPST INC. | MICHAEL S WRONA ESQ HALLORAN & SAGE LLP 225 ASYLUM ST HARTFORD, CT 06103 | 226 | 7/21/2006 | $694,820.45 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 196 | 258496 |
| 06-10977 | Silicon Graphics, Inc. | ECOLAB PEST ELIMINATION | P.O. BOX 6007 GRAND FORKS, ND 58206-6007 | | | $756.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247329 |
| 06-10978 | Silicon Graphics Federal, Inc. | EDS CORPORATION | PO BOX 848433 DALLAS, TX 75284-8433 | | | $21,012.75 Scheduled Unsecured | | | 247330 |
| 06-10977 | Silicon Graphics, Inc. | ELAN IT SERVICES GMBH | PHILIPP-REIS-STRABE 15 DIETZENBACH, DE D-63128, GERMANY | 171 | 7/18/2006 | $2,958.96 Claimed Unsecured $3,065.28 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247331 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRI-CORD MANUFACTURING COMPANY | 312 EAST MAIN STREET WESTFIELD, PA 16950 | | | $11,718.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247332 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRO RENT CORPORATION | DAWNANN W SPITTLE, ASST MGR, FSO 6060 SEPULVEDA BLVD VAN NUYS, CA 91411-2512 | 168 | 7/18/2006 | $1,210.11 Claimed Unsecured $1,473.82 Scheduled Unsecured | Goods/Services | Scheduled contingent First Distribution 12/06/2006Second Distribution 06/27/2007 | 258049 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRONIC DATA SYSTEMS | EDS CORPORATION PO BOX 951390 DALLAS, TX 75395-1390 | | | $830,032.06 Scheduled Unsecured | | | 247334 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRONIC DATA SYSTEMS CORPORATION | EDS INFORMATION SERVICES LLC RISHELLE MCKOWN 5400 LEGACY DR H3-3A-05 PLANO, TX 75024 | 534 | 8/3/2006 | $941,732.06 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 601 | 260409 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRONIC DATA SYSTEMS CORPORATION | EDS INFORMATION SERVICES LLC RISHELLE MCKNOWN 5400 LEGACY DR H3-3A-05 PLANO, TX 75024 | 791 | 10/10/2006 | $980,342.34 Claimed Unsecured | Goods/Services | Amends claim no. 601 Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 273305 |
| 06-10977 | Silicon Graphics, Inc. | ELECTRONIC DATA SYSTEMS CORPORATION, | EDS INFORMATION SERVICES LLC RISHELLE MCKOWN 5400 LEGACY DR H3-3A-05 PLANO, TX 75024 | 601 | 8/4/2006 | $941,732.06 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007.  Possibly duplicated by claim no. 534 Amended by claim no. 791 | 260620 |
| 06-10977 | Silicon Graphics, Inc. | ELLENSON, STEPHEN | 2702 W PRINCETON AVE EAU CLAIRE, WI 54703 | 191 | 7/19/2006 | $8,957.31 Claimed Priority $8,957.31 Scheduled Priority | Employee/Wages | Paid by Agent | 247002 |
| 06-10977 | Silicon Graphics, Inc. | ELLIS, GRANT | PO BOX 2947 PASO ROBLES, CA 93447 | 341 | 7/27/2006 | $7,475.00 Claimed Unsecured $6,175.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259465 |
| 06-10978 | Silicon Graphics Federal, Inc. | ELLUMINATE USA, INC. | 6301 NW 5TH WAY, SUITE 3600 FORT LAUDERDALE, FL 33309 | | | $1,400.00 Scheduled Unsecured | | Paid by Agent | 247335 |
| 06-10977 | Silicon Graphics, Inc. | EMC | PO BOX 651388 CHARLOTTE, NC 28265-1355 | | | $237,340.21 Scheduled Unsecured | | | 247336 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Petition Date: 5/8/2006
General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119   Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | EMC2 CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") ATTN: PHYLLIS A HAYES, RMS, AGENT FOR CREDITOR PO BOX 5126 TIMONIUM, MD 21094 | 376 | 8/1/2006 | $88,391.56 Claimed Administrative $1,082,535.01 Claimed Unsecured $1,120,927.41 Total Claimed | Goods/Services | Amended by claim no. 658 Claim filed out of balance | 259934 |
| 06-10977 | Silicon Graphics, Inc. | EMC2 CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") PO BOX 5126 TIMONIUM, MD 21094 | 658 | 8/7/2006 | $88,391.56 Claimed Priority $1,082,535.01 Claimed Unsecured $1,170,926.57 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 703, 12/1/2006. Docket no. 703, 10/25/2006. Amends claim no. 376 Filed after bar date Paid by Agent | 260968 |
| 06-10977 | Silicon Graphics, Inc. | EMERGENCY MANAGEMENT SOLUTIONS | 4627 CATALINA DR SAN JOSE, CA 95129 | 281 | 7/24/2006 | $10,685.00 Claimed Unsecured $10,685.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247337 |
| 06-10977 | Silicon Graphics, Inc. | EMPLOYMENT VERIFICATION RESOURCES INC | ATTN: JACQUELINE LONGNECKER 1005 TERMINAL WAY STE 294 RENO, NV 89502 | 350 | 7/28/2006 | $4,000.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259620 |
| 06-10977 | Silicon Graphics, Inc. | EMPLOYMENT VERIFICATION RESOURCES INC | ATTN: JACQUELINE LONGNECKER 1135 TERMINAL WAY STE 110 RENO, NV 89502 | 351 | 7/28/2006 | $8,000.00 Claimed Unsecured $8,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247339 |
| 06-10977 | Silicon Graphics, Inc. | ENCO MANUFACTURING COMPANY, INC | PO BOX 357 FARMINGDALE, NY 11735 | 16 | 5/30/2006 | $355.06 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 245767 |
| 06-10981 | Silicon Graphics World Trade Corporation | ENCORE FUND L.P. | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 567 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260588 |
| 06-10977 | Silicon Graphics, Inc. | ENCORE FUND, L.P. | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 565 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260587 |
| 06-10978 | Silicon Graphics Federal, Inc. | ENCORE FUND, L.P. | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 566 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260586 |
| 06-10977 | Silicon Graphics, Inc. | ENGELBRETSON, CAROLE | 540 FALL ST EAU CLAIRE, WI 54703 | 107 | 7/18/2006 | $5,184.00 Claimed Priority $5,184.00 Scheduled Priority | Employee/Wages | Paid by Agent | 247003 |
| 06-10977 | Silicon Graphics, Inc. | ENTERPRISE STRATEGY GROUP, INC., THE | WILLIS P MASON, CFO 20 ASYLUM ST MILFORD, MA 01757 | 108 | 7/18/2006 | $7,500.00 Claimed Unsecured $7,500.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247341 |
| 06-10977 | Silicon Graphics, Inc. | ENVIRONMENTAL & OCCUPATIONAL RISK MGT | EORM, INC PO BOX 49099 SAN JOSE, CA 95161-9099 | | | $84,956.50 Scheduled Unsecured | | | 247342 |
| 06-10977 | Silicon Graphics, Inc. | ENVIRONMENTAL & OCCUPATIONAL RISK MGT INC | PAUL D JOHNSON, CFO 283 EAST JAVA DRIVE SUNNYVALE, CA 94089 | 497 | 8/3/2006 | $93,692.50 Claimed Unsecured | Goods/Services | Paid by Agent | 260393 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ENVIRONMENTAL HEALTH & SAFETY INC | 1903 PINEHURST AVE<br>SAINT PAUL, MN 55116 | 248 | 7/21/2006 | $26,643.45 Claimed Unsecured<br>$26,643.45 Scheduled Unsecured | Goods/Services | Paid by Agent | 247343 |
| 06-10977 | Silicon Graphics, Inc. | EPOKA GROUP A/S | HULMAGERVEJ 21<br>PANDRUP, DK-9490<br>DENMARK<br>Noticing: ATTN GARY T HOLTZER<br>WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153-0119 | 796 | 8/30/2006 | $4,400.00 Original Priority<br>$4,400.00 Claimed Unsecured<br>$4,400.00 Total Claimed | Goods/Services | Docket no. 788, 1/9/2007.<br>Filed after bar date<br>Claim filed out of balance<br>Second Distribution 06/27/2007 | 273359 |
| 06-10978 | Silicon Graphics Federal, Inc. | EQUITY TRUST CO.<br><br>Fully transferred on 7/29/2006 12:00:00 AM from:<br>OFFICE PRIDE | EQUITY TRUST CO. CUSTODIAN<br>FBO BENJAMIN D. TARVER IRA<br>C/O BENJAMIN TARVER<br>11152 WESTHEIMER ROAD #796<br>HOUSTON, TX 77042 | | | $251.36 Scheduled Unsecured | | Docket no. 419, 7/29/2006.<br>Paid by Agent | 261830 |
| 06-10978 | Silicon Graphics Federal, Inc. | EQUITY TRUST CO.<br><br>Fully transferred on 7/29/2006 12:00:00 AM from:<br>SHRED-IT - DC METRO AREA | EQUITY TRUST CO. CUSTODIAN<br>FBO BENJAMIN D. TARVER IRA<br>C/O BENJAMIN TARVER<br>11152 WESTHEIMER ROAD #796<br>HOUSTON, TX 77042 | | | $70.00 Scheduled Unsecured | | Docket no. 418, 7/29/2006.<br>Paid by Agent | 261807 |
| 06-10977 | Silicon Graphics, Inc. | ERICSSON INC. | JAMES MEINERT ESQ<br>3000 MARCONI DR<br>WARRENDALE, PA 15086-7502 | 610 | 8/4/2006 | $14,967.32 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 260622 |
| 06-10977 | Silicon Graphics, Inc. | ERNST & YOUNG PRODUCT SALES | 1559 SUPERIOR AVENUE<br>CLEVELAND, OH 44114 | | | $1,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247344 |
| 06-10977 | Silicon Graphics, Inc. | ESTATE OF ROBERT F ZICARELLI | 18541 HORSESHOE BEND<br>RIO VERDE, AZ 85263 | | | $20,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247345 |
| 06-10977 | Silicon Graphics, Inc. | ESTES, GREG | 18757 ASPESI DR<br>SARATOGA, CA 95070 | 445 | 8/2/2006 | $10,000.00 Claimed Priority<br>$105,041.45 Claimed Unsecured<br>$104,438.46 Scheduled Unsecured<br>$115,041.45 Total Claimed | Employee/Wages | Possible duplicate of claim no. 457<br>CLAIM AMOUNT IS<br>AMBIGUOUS.  BOX 4 LISTS<br>UNSECURED NON-PRIORITY<br>AMOUNT AS $105,041.45; BOX 6<br>LISTS $104,438.46 | 247346 |
| 06-10977 | Silicon Graphics, Inc. | ESTES, GREG | 18757 ASPESI DR<br>SARATOGA, CA 95070 | 446 | 8/2/2006 | $10,000.00 Claimed Priority<br>$105,041.45 Claimed Unsecured<br>$10,000.00 Scheduled Priority<br>$115,041.45 Total Claimed | Employee/Wages | Possible duplicate of claim no. 457 | 247004 |
| 06-10977 | Silicon Graphics, Inc. | ESTES, GREG | 18757 ASPESI DR<br>SARATOGA, CA 95070 | 457 | 8/2/2006 | $10,000.00 Claimed Priority<br>$105,041.45 Claimed Unsecured<br>$602.99 Scheduled Unsecured<br>$115,041.45 Total Claimed | Employee/Wages | Scheduled contingent<br>Possibly duplicated by claim no.s<br>445, 446<br>Paid by Agent | 247347 |
| 06-10978 | Silicon Graphics Federal, Inc. | ETNUS INC | ATTN: ADAM SCHAUER, VP FINANCE<br>24 PRIME PARKWAY<br>NATICK, MA 1760 | 616 | 8/4/2006 | $5,990.00 Claimed Unsecured<br>$6,660.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 247348 |
| 06-10977 | Silicon Graphics, Inc. | EUFROSINO SL | CALLE E  PARCELA 8<br>CIM VALLES<br>SANTA PERPETUA DE MOGUDA<br>BARCELONA,  8130 | | | $1,948.26 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247349 |
| 06-10977 | Silicon Graphics, Inc. | EVALUATOR GROUP, INC | ATTN: CHARLES A STANDERFER, CFO<br>7720 E BELLEVIEW AVE<br>STE 210<br>ENGLEWOOD, CO 80111-2614 | 78 | 7/12/2006 | $40,000.00 Claimed Unsecured<br>$31,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247350 |
| 06-10977 | Silicon Graphics, Inc. | EVERGREEN DATA SYSTEMS INC | SONIA FERNANDEZ, CONTROLLER<br>1871 THE ALAMEDA  SUITE 300<br>SAN JOSE, CA 95126 | 140 | 7/18/2006 | $251.81 Claimed Unsecured<br>$251.81 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247351 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | EXPERT NETWORK CONSULTANTS | ATTN: JOHN C BREWER 2290 N POINT ST # 201 SAN FRANCISCO, CA 94123 | 295 | 7/25/2006 | $58,697.35 Claimed Unsecured $58,697.35 Scheduled Unsecured | Goods/Services | Paid by Agent | 247352 |
| 06-10977 | Silicon Graphics, Inc. | EXPRESS PERSONNEL SERVICES | P.O. BOX 730039 DALLAS, TX 75373-0039 | | | $9,420.73 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247353 |
| 06-10977 | Silicon Graphics, Inc. | EXTRON ELECTRONICS | R ERICKSON, CREDIT MGR 1230 S LEWIS STREET ANAHEIM, CA 92805 | 141 | 7/18/2006 | $6,803.00 Original Unsecured $596.47 Claimed Administrative $0.00 Scheduled Unsecured $596.47 Scheduled Unsecured $596.47 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. Paid by Agent | 258000 |
| 06-10977 | Silicon Graphics, Inc. | FABIA,JOHN | 2409 ANITA CT TRACY, CA 95304 | | | $4,765.38 Scheduled Priority | | Paid by Agent | 247005 |
| 06-10977 | Silicon Graphics, Inc. | FACTOR ONE INC | ANNE CAWOOD, VICE PRES. PO BOX 1772 SAN LEANDRO, CA 94577 | 334 | 7/27/2006 | $1,463.68 Claimed Unsecured $1,463.68 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247355 |
| 06-10977 | Silicon Graphics, Inc. | FAKESPACE SYSTEMS | FAKESPACE SYSTEMS USA INC 39650 ORCHARD HILL PLACE NOVI, MI 48375 | | | $3,535.13 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247356 |
| 06-10977 | Silicon Graphics, Inc. | FALLER, THOMAS | 256 PHEASANT RIDGE NEWNAN, GA 30265 | 430 | 8/2/2006 | $6,469.61 Claimed Priority | Employee/Wages | Paid by Agent | 260265 |
| 06-10977 | Silicon Graphics, Inc. | FALLER,THOMAS | 200 WESTPARK DRIVE PEACHTREE CITY, GA 30269 | | | $6,469.62 Scheduled Unsecured | | | 247006 |
| 06-10977 | Silicon Graphics, Inc. | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 FAYETTEVILLE, GA 30214-0070 | 742 | 9/6/2006 | $1,110.41 Claimed Priority $0.00 Scheduled Priority | Tax | Scheduled contingent, unliquidated Paid by Agent | 246622 |
| 06-10977 | Silicon Graphics, Inc. | FEA INFORMATION | FEA INFORMATION INC 7350 LAS POSITAS ROAD LIVRMORE, CA 94550 | | | $2,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247357 |
| 06-10977 | Silicon Graphics, Inc. | FED CENTRIC TECHNOLOGIES | ATTN GERALD KOLOSVARY 4908 JAMESTOWN RD BETHESDA, MD 20816 | 89 | 7/14/2006 | $16,664.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257538 |
| 06-10978 | Silicon Graphics Federal, Inc. | FED CENTRIC TECHNOLOGIES LLC | ATTN GERALD KOLOSVARY 4908 JAMESTOWN RD BETHESDA, MD 20816 | 90 | 7/14/2006 | $60,000.00 Claimed Unsecured $60,000.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 247358 |
| 06-10977 | Silicon Graphics, Inc. | FEDCO ELECTRONICS INC. | P O BOX 1403 FOND DU LAC, WI 54936-1403 | 257 | 7/24/2006 | $191.18 Claimed Unsecured $191.18 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247359 |
| 06-10977 | Silicon Graphics, Inc. | FEDERAL AVIATION ADMINISTRATION, AMZ-110 | PO BOX 25710 OKLAHOMA CITY, OK 73125 | | | $2,579.04 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247360 |
| 06-10977 | Silicon Graphics, Inc. | FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS, TN 38132 | 9 | 5/25/2006 | $38,876.64 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 245761 |
| 06-10977 | Silicon Graphics, Inc. | FEDEX FREIGHT | DELIVERY CODE 2259 PO BOX 840 HARRISON, AR 72602-0840 | 66 | 7/5/2006 | $247.10 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 255162 |
| 06-10977 | Silicon Graphics, Inc. | FEDEX KINKO'S BUSINESS STATION | PO BOX 849801 DALLAS, TX 75284-9801 | | | $1,307.27 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247361 |
| 06-10977 | Silicon Graphics, Inc. | FERRARI OTTOBONI | 333 WEST SANTA CLARA STREET SUITE 700 SAN JOSE, CA 95113 | | | $6,968.27 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247362 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | FIDELITY BUILDING SERVICES INC | 7888 - 12TH AVENUE SOUTH BLOOMINGTON, MN 55425 | | | $9,256.65 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247363 |
| 06-10977 | Silicon Graphics, Inc. | FILTRA TECH SYSTEMS INC | EB 141 P.O. BOX 1691 MINNEAPOLIS, MN 55480-691 | | | $265.32 Scheduled Unsecured | | First Distribution 12/06/2006 | 247364 |
| 06-10977 | Silicon Graphics, Inc. | FIRST CHOICE SERVICES | P. O. BOX 2211 DOWNEY, CA 90242-0211 | | | $17.01 Scheduled Unsecured | | First Distribution 12/06/2006 | 247365 |
| 06-10977 | Silicon Graphics, Inc. | FIRST RESPONSE TRAINING INC | WAYNE D SCHNEIDER 9670 JONATHAN LANE EDEN PRAIRIE, MN 55347 | 136 | 7/18/2006 | $750.00 Claimed Unsecured $750.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247366 |
| 06-10977 | Silicon Graphics, Inc. | FIRST SUPPLY MADISON | P.O. BOX 8124 MADISON, WI 53708-8124 | | | $1,082.92 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247367 |
| 06-10977 | Silicon Graphics, Inc. | FISHER, DIXIE | 74+ BROADWAY LOS GATOS, CA 95030 | 328 | 7/27/2006 | $6,375.00 Claimed Priority $6,375.00 Scheduled Priority | Employee/Wages | Paid by Agent | 247007 |
| 06-10977 | Silicon Graphics, Inc. | FITZPATRICK,SCOTT | 330 DAISY DRIVE SAN JOSE, CA 95123 | | | $4,384.62 Scheduled Priority | | Paid by Agent | 247008 |
| 06-10978 | Silicon Graphics Federal, Inc. | FLEET BUSINESS CREDIT LLC, | NOW KNOWN AS BAL GLOBAL FINANCE LLC ATTN GLOBAL VENDOR FINANCE LEGAL DEPT 231 S LASALLE STREET, 16TH FL MAILSTOP M/S IL1-231-16-58 CHICAGO, IL 60604 | 591 | 8/3/2006 | $4,661,487.55 Claimed Secured | Goods/Services | Claimed contingent, unliquidated | 260611 |
| 06-10977 | Silicon Graphics, Inc. | FLEET BUSINESS CREDIT LLC, | NOW KNOWN AS BAL GLOBAL FINANCE LLC ATTN GLOBAL VENDOR FINANCE LEGAL DEPT 231 S LASALLE STREET, 16TH FL MAILSTOP M/S IL1-231-16-58 CHICAGO, IL 60604 | 593 | 8/3/2006 | $4,661,487.55 Claimed Secured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007.  Claimed contingent, unliquidated | 260612 |
| 06-10977 | Silicon Graphics, Inc. | FLEET FUELING | WRIGHT EXPRESS P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | | | $612.10 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247369 |
| 06-10977 | Silicon Graphics, Inc. | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 E. GAINES STREET, LARSON BUILDING TALLAHASSEE, FL 32399 | | | $15,804.18 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247370 |
| 06-10977 | Silicon Graphics, Inc. | FLYNN,CHARLENE | 430 MARIPOSA AVENUE MOUNTAIN VIEW, CA 94041 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247009 |
| 06-10977 | Silicon Graphics, Inc. | FLYNN,CHARLENE | 430 MARIPOSA AVENUE MOUNTAIN VIEW, CA 94041 | | | $615.38 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247371 |
| 06-10977 | Silicon Graphics, Inc. | FMAX TECHNOLOGIES | 15752 VENTURE LN EDEN PRAIRIE, MN 55344-5729 | | | $42,997.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247372 |
| 06-10978 | Silicon Graphics Federal, Inc. | FOUNDRY NETWORKS | FOUNDRY NETWORKS INC PO BOX 649100 SAN JOSE, CA 95164-9100 | | | $885.25 Scheduled Unsecured | | Paid by Agent | 247373 |
| 06-10977 | Silicon Graphics, Inc. | FOX VALLEY METROLOGY | FOX VALLEY METROLOGY LTD 3125 MEDALIST DRIVE OSHKOSH, WI 54902 | | | $3,999.66 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247374 |
| 06-10977 | Silicon Graphics, Inc. | FRAGOMEN, DEL REY & BERNSEN | FRAGOMEN,DEL REY,BERNSEN&LOEWY PC 3945 FREEDOM CIRCLE SUITE 300 SANTA CLARA, CA 95054 | | | $20,792.40 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247375 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | FRANCHISE SOUTH LLC | SIDNEY W ATCHESON<br>340 OAK RIDGE LN<br>TITUS, AL 36080 | 152 | 7/18/2006 | $37,838.71 Claimed Unsecured<br>$37,838.71 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247376 |
| 06-10977 | Silicon Graphics, Inc. | FREELANCE COMMUNICATIONS | Attn: Stephanie Jordan<br>42 College Park<br>Davis, CA 95616 | | | $7,480.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247377 |
| 06-10977 | Silicon Graphics, Inc. | FUEL SERVICE, INC. | 337 E. PARK AVENUE<br>P.O. BOX 121<br>CHIPPEWA FALLS, WI 54729-0121 | | | $187.85 Scheduled Unsecured | | First Distribution 12/06/2006 | 247378 |
| 06-10977 | Silicon Graphics, Inc. | FUJIKURA AMERICA, INC. | ATTN FIDES PACHECO<br>301 OAKMEAD VILLAGE DR<br>SANTA CLARA, CA 95051 | 207 | 7/17/2006 | $9,303.20 Claimed Unsecured<br>$9,303.20 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258443 |
| 06-10977 | Silicon Graphics, Inc. | FUZZY SHARP TECHNOLOGIES INCORPORATED | 723 S CASINO CENTER BLVD<br>LAS VEGAS, NV 89101-6716<br>Noticing: C/O DAVID FINK ESQ<br>7519 APACHE PLUME<br>HOUSTON, TX 77071 | 193 | 7/19/2006 | $150,000.00 Claimed Unsecured<br>$150,000.00 Scheduled Unsecured | Executory Contracts | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247381 |
| 06-10978 | Silicon Graphics Federal, Inc. | GALL, DANIEL | 3554 TOMS RD<br>BARBOURSVILLE, VA 22923-2541 | | | $828.59 Scheduled Priority | | Paid by Agent | 247066 |
| 06-10977 | Silicon Graphics, Inc. | GAP INC, THE | 900 CHERRY AVENUE<br>SAN BRUNO, CA 94066 | | | $6,965.89 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247382 |
| 06-10977 | Silicon Graphics, Inc. | GARBERS ELECTRIC MOTOR REPAIR | 1975 OLSON DRIVE<br>CHIPPEWA FALLS, WI 54729 | | | $1,306.99 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247383 |
| 06-10977 | Silicon Graphics, Inc. | GARTNER | GARTNER INC<br>PO BOX 911319<br>DALLAS, TX 75391-1319 | | | $20,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247384 |
| 06-10978 | Silicon Graphics Federal, Inc. | GB, LLC | C/O GROSVENOR INTERNATIONAL (ATLANTIC) LTD<br>1701 PENNSYLVANIA AVE., N.W., SUITE 1050,<br>ATTN: ASSET MGR.<br>WASHINGTON, DC 20006 | | | $14,122.55 Scheduled Unsecured | | Paid by Agent | 247385 |
| 06-10977 | Silicon Graphics, Inc. | GE CAPITAL MODULAR SPACE | BETH IBACH<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | 164 | 7/18/2006 | $1,102.55 Claimed Unsecured | Equipment | This claim has been expunged. Docket no. 750, 12/1/2006. | 258051 |
| 06-10977 | Silicon Graphics, Inc. | GELLER, CHARLOTTE | 978 STRATFORD RD<br>MENDOTA HEIGHTS, MN 55118 | 270 | 7/24/2006 | $10,000.00 Original Priority<br>$298.12 Original Unsecured<br>$8,584.64 Claimed Priority<br>$0.00 Claimed Unsecured<br>$8,584.64 Total Claimed | Employee/Wages | Docket no. 750, 12/1/2006. | 259443 |
| 06-10978 | Silicon Graphics Federal, Inc. | GENERAL DYNAMICS | GENERAL DYNAMICS GOV SYSTEMS CORP<br>15000 CONFERENCE CENTER DRIVE<br>CHANTILLY, VA 20151-3828 | | | $32,562.84 Scheduled Unsecured | | Paid by Agent | 247386 |
| 06-10977 | Silicon Graphics, Inc. | GENERAL ELECTRIC COMPANY | ATTN SAL PRATICO COM 2A9E<br>1 RESEARCH CIRCLE<br>NISKAYUNA, NY 12309 | | | $24,392.45 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247387 |
| 06-10977 | Silicon Graphics, Inc. | GENSLER | PO BOX 848279<br>DALLAS, TX 75284-8279 | | | $1,926.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247388 |
| 06-10977 | Silicon Graphics, Inc. | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION<br>4245 INTERNATIONAL PARKWAY SUITE A<br>HAPEVILLE, GA 30354 | | | $1,729.56 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247389 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | GEORGIA, DEPARTMENT OF REVENUE | ATTN: ACIE MCGHEE COMPLIANCE DIV-BANKRUPTCY SECT PO BOX 161108 ATLANTA, GA 30321-1108 | 233 | 7/21/2006 | $2,002.99 Claimed Priority $138.52 Claimed Unsecured $2,141.51 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 258514 |
| 06-10977 | Silicon Graphics, Inc. | GIGATEST LABS | PO BOX 1927 CUPERTINO, CA 95015 Noticing: GTL CORP., DBA GIGATEST LABS ATTN: DOYLE SOUNDERS, VP OPERATIONS 760 PALOMAR AVENUE SUNNYVALE, CA 94085 | 284 | 7/24/2006 | $10,446.00 Claimed Unsecured $10,446.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247391 |
| 06-10977 | Silicon Graphics, Inc. | GILMORE GLOBAL LOGISTICS INC | 120 HERZBERG RD KANATA, ON K2K 3B7 CANADA | 294 | 7/25/2006 | $13,415.11 Claimed Unsecured $13,415.11 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247392 |
| 06-10977 | Silicon Graphics, Inc. | GLOBAL EXCHANGE SERVICES | 100 EDISON PARK DR GAITHERSBURG, MD 20878 | 745 | 9/6/2006 | $14,060.14 Claimed Unsecured $15,107.00 Scheduled Unsecured | Goods/Services | Schedule AmendmentDocket #500 8/25/2006 | 247393 |
| 06-10977 | Silicon Graphics, Inc. | GLOBAL NETOPTEX INC | ROBERT FEURER, CFO 100 PARK CENTER PLAZA SUITE 365 THIRD FL. SAN JOSE, CA 95113 | 169 | 7/18/2006 | $52,000.00 Claimed Unsecured $52,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258056 |
| 06-10977 | Silicon Graphics, Inc. | GMAC GLOBAL RELOCATION SERVICES | 13713 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | $89,963.15 Scheduled Unsecured | | | 247395 |
| 06-10977 | Silicon Graphics, Inc. | GMAC GLOBAL RELOCATION SERVICES INC | ATTN KATHLEEN T KNEIS ASSOCIATE COUNSEL 465 SOUTH ST, STE 202 MORRISTOWN, NJ 07960 | 509 | 8/3/2006 | $92,606.92 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260400 |
| 06-10977 | Silicon Graphics, Inc. | GOEMAN, BEN | 6588 188TH ST CHIPPEWA FALLS, WI 54729 | 413 | 8/2/2006 | $9,634.62 Claimed Priority $9,634.62 Scheduled Priority | Employee/Wages | Paid by Agent | 247010 |
| 06-10977 | Silicon Graphics, Inc. | GOLDEN STATE UTILITY | JEFFREY SCHMIDT, PRESIDENT PO BOX 2968 TURLOCK, CA 95381 | 154 | 7/18/2006 | $6,500.00 Claimed Unsecured | Utilities | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258035 |
| 06-10977 | Silicon Graphics, Inc. | GOMO, STEVEN J. | 18955 OJAI DR LOS GATOS, CA 95030 | 811 | 10/25/2006 | $83,853.05 Claimed Unsecured | Employee/Wages | Filed after bar date Paid by Agent | 273546 |
| 06-10977 | Silicon Graphics, Inc. | GONZALES, DELORES | 533 SHAWNEE LN SAN JOSE, CA 95123 | 527 | 8/3/2006 | Undetermined Claimed Priority | Employee/Wages | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 761 No amount stated | 260405 |
| 06-10977 | Silicon Graphics, Inc. | GONZALES, DELORES | 533 SHAWNEE LN SAN JOSE, CA 95123 | 761 | 9/11/2006 | $7,220.77 Claimed Priority | Employee/Wages | Amends claim no. 527 Filed after bar date Paid by Agent | 269908 |
| 06-10977 | Silicon Graphics, Inc. | GONZALES,DEE | 533 SHAWNEE LANE SAN JOSE, CA 95123 | | | $7,220.77 Scheduled Priority | | | 247011 |
| 06-10977 | Silicon Graphics, Inc. | GORDY'S TRUE VALUE DOWNTOWN | 111 W. COLUMBIA STREET CHIPPEWA FALLS, WI 54729 | | | $286.42 Scheduled Unsecured | | First Distribution 12/06/2006 | 247397 |
| 06-10977 | Silicon Graphics, Inc. | GRAINGER | DEPT # 340 - 853747368 PALATINE, IL 60038-001 | | | $315.71 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247398 |
| 06-10977 | Silicon Graphics, Inc. | GRAINGER | DEPT # 340 - 853747368 PALATINE, IL 60038-001 | | | $170.59 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247399 |
| 06-10977 | Silicon Graphics, Inc. | GRAND OAK OFFICE VII LLC | ATTN GREGORY S MILLER 860 BLUE GENTIAN RD STE 175 EAGAN, MN 55121 | 322 | 7/26/2006 | $25,369.59 Claimed Secured $34,486.94 Claimed Unsecured | Real Estate/Real Property | | 247400 |
| 06-10977 | Silicon Graphics, Inc. | GRAPHIQUE COMMUNICATIONS DESIGN | 5111 EAST CALAVAR DRIVE SCOTTSDALE, AZ 85254 | | | $67,031.25 Claimed Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247402 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | GRASSL, LOIS | 2943 WELLINGTON DR E<br>EAU CLAIRE, WI 54703 | 338 | 7/27/2006 | $5,912.00 Claimed Priority<br>$5,912.65 Scheduled Priority | Employee/Wages | Paid by Agent | 247012 |
| 06-10977 | Silicon Graphics, Inc. | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP. | AS ATTNYS FOR CHRISTIE DIGITAL SYSTEMS USA<br>ATTN WILLIAM M WALKER ESQ<br>1900 AVE OF THE STARS 21ST FL<br>LOS ANGELES, CA 90067 | 179 | 7/18/2006 | $849,596.00 Claimed Unsecured<br>$678,700.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258091 |
| 06-10977 | Silicon Graphics, Inc. | GREENBERG TURNER | ATTN: DAVID TURNER, PARTNER<br>401 BAY ST STE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 382 | 8/1/2006 | $3,846.96 Original Unsecured<br>$3,460.42 Claimed Unsecured | Goods/Services | Docket no. 788, 1/9/2007.<br>Claimed unliquidated<br><br>Second Distribution 06/27/2007<br>Claim amount is in foreign currency | 259951 |
| 06-10977 | Silicon Graphics, Inc. | GRENANDER, GEORGE H. | 4173 NORMA AVE<br>ARDEN HILLS, MN 55112-1999 | 215 | 7/21/2006 | $40,000.00 Claimed Unsecured | Employee/Wages | | 258459 |
| 06-10978 | Silicon Graphics Federal, Inc. | GTSI | GTSI CORPORATION<br>3901 STONECROFT BOULEVARD<br>CHANTILLY, VA 20151 | | | $32,365.59 Scheduled Unsecured | | Paid by Agent | 247404 |
| 06-10977 | Silicon Graphics, Inc. | GUPTE, SANDEEP | 4463 LAGOON CT<br>UNION CITY, CA 94587 | 239 | 7/21/2006 | $5,711.54 Claimed Priority<br>$5,711.54 Scheduled Priority | Employee/Wages | Paid by Agent | 247013 |
| 06-10977 | Silicon Graphics, Inc. | GYLLING, GEMMA | 1914 SEAL WAY<br>DB, CA 94514 | 676 | 8/7/2006 | $7,506.00 Claimed Unsecured<br>Undetermined Claimed Priority | Shareholder (Common Stock) | Filed after bar date | 260995 |
| 06-10977 | Silicon Graphics, Inc. | GYRO GROUP, INC. | 30 MAIDEN LN<br>STE 500<br>SAN FRANCISCO, CA 94108<br>Noticing: L PETER RYAN, ESQ<br>MBV LAW LLP<br>855 FRONT ST<br>SAN FRANSCICSO, CA 94111 | 227 | 7/21/2006 | $727,418.82 Claimed Unsecured<br>$754,318.82 Scheduled Unsecured | Goods/Services | Possibly duplicated by claim no.s 286, 287<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 258503 |
| 06-10977 | Silicon Graphics, Inc. | GYRO INTERNATIONAL | 30 MAIDEN LN<br>STE 500<br>SAN FRANCISCO, CA 94108 | 288 | 7/24/2006 | $727,418.82 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 286 | 259458 |
| 06-10977 | Silicon Graphics, Inc. | GYROGROUP | 30 MAIDEN LN STE 500<br>SAN FRANCISCO, CA 94108 | 286 | | $727,418.82 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no. 288<br>Possible duplicate of claim no. 227 | 247406 |
| 06-10977 | Silicon Graphics, Inc. | GYROGROUP | ATTN HANNA ALEXANDERSSON,<br>ACCOUNT DIRECTOR<br>30 MAIDEN LN, SUITE 500<br>STE 500<br>SAN FRANCISCO, CA 94108 | 287 | 7/24/2006 | $727,418.82 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 227 | 259459 |
| 06-10977 | Silicon Graphics, Inc. | H & M LIMOUSINE SERVICE INC | ANTHONY J BATTAGLIA, GENERAL MGR<br>PO BOX 410<br>WEST DUNDEE, IL 60118 | 166 | 7/18/2006 | $348.20 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 258042 |
| 06-10977 | Silicon Graphics, Inc. | H.M. CRAGG CO. | 7674 WASHINGTON AVENUE SOUTH<br>EDEN PRAIRIE, MN 55344 | | | $1,193.48 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247407 |
| 06-10978 | Silicon Graphics Federal, Inc. | HAHN, BRIAN | 2017 TRAPPE CHURCH ROAD<br>DARLINGTON, MD 21034 | | | $3,544.44 Scheduled Priority | | Paid by Agent | 247068 |
| 06-10977 | Silicon Graphics, Inc. | HALFEN,MARIE | 19130 72ND AVENUE<br>CHIPPEWA FALLS, WI 54729 | | | $4,029.23 Scheduled Priority | | Paid by Agent | 247014 |
| 06-10977 | Silicon Graphics, Inc. | HAND IN HAND CONSULTANTS INC/STILLWATER | CATHY MISHEK, OWNER<br>1019 W WILLARD ST<br>STILLWATER, MN 55082 | 615 | 8/4/2006 | $8,337.50 Claimed Unsecured<br>$6,785.00 Scheduled Unsecured | Goods/Services | Possible duplicate of claim no. 614 | 247408 |
| 06-10977 | Silicon Graphics, Inc. | HAND IN HAND CONSULTANTS/STILLWATER | CATHY MISHEK OTR, CHT<br>1019 W WILLARD ST<br>STILLWATER, MN 55082 | 614 | 8/4/2006 | $8,337.50 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no. 615<br>Paid by Agent | 260627 |
| 06-10977 | Silicon Graphics, Inc. | HANE,JEFF | 917 APRICOT AVE APT C<br>CAMPBELL, CA 95008-3239 | | | $2,289.23 Scheduled Priority | | Paid by Agent | 247015 |
| 06-10977 | Silicon Graphics, Inc. | HANNAH TECHNOLOGIES | 231 COVINGTON RD<br>LOS ALTOS, CA 94024 | | | $35,400.00 Scheduled Unsecured | | Paid by AgentSecond Distribution 06/27/2007 | 247409 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLANS | HARBOR CAPITAL ADVISORS INC ATTN LINDA MOLENDA ONE SEAGATE 14TH FL TOLEDO, OH 43604 | 672 | 8/7/2006 | $259.26 Claimed Unsecured | Shareholder (Common Stock) | Filed after bar date | 260992 |
| 06-10977 | Silicon Graphics, Inc. | HARRIS COUNTY/CITY OF HOUSTON | JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 Distribution: P.O. BOX 3064 HOUSTON, TX 77253-3064 | 208 | 5/26/2006 | $3,276.25 Claimed Secured | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Claimed unliquidated Plus interest | 258444 |
| 06-10977 | Silicon Graphics, Inc. | HARRIS,KIM | 208 MARTINVALE LN SAN JOSE, CA 95119-1837 | | | $1,577.08 Scheduled Priority | | Paid by Agent | 247016 |
| 06-10977 | Silicon Graphics, Inc. | HARTFORD FIRE INSURANCE COMPANY AS ASSIGNEE OF | HARTFORD SPECIALTY COMPANY C/O HARTFORD FILE INSURANCE COMPANY BANRUPTCY UNIT T-1-55 HARTFORD PLZ HARTFORD, CT 06115 | 64 | 7/5/2006 | $77,386.00 Claimed Unsecured | Insurance Providers | Possibly duplicated by claim no. 80 Second Distribution 06/27/2007 | 255164 |
| 06-10977 | Silicon Graphics, Inc. | HARTFORD FIRE INSURANCE COMPANY AS ASSIGNEE OF | HARTFORD SPECIALTY COMPANY C/O HARTFORD FILE INSURANCE COMPANY BANKRUPTCY UNIT T-1-55 HARTFORD PLAZA HARTFORD, CT 06115 | 80 | 7/12/2006 | $77,386.00 Claimed Unsecured | Insurance Providers | Possible duplicate of claim no. 64 | 257419 |
| 06-10978 | Silicon Graphics Federal, Inc. | HARWOOD INTERNATIONAL CORPORATION | 100 NORTHSHORE OFFICE PARK CHATTANOOGA, TN 37343 | 695 | 8/11/2006 | $32,700.00 Claimed Unsecured $32,700.00 Scheduled Unsecured | Goods/Services | Filed after bar date Paid by Agent | 247410 |
| 06-10977 | Silicon Graphics, Inc. | HAUSCH,JEFFREY | 741 SUNSHINE DRIVE LOS ALTOS, CA 94024 | | | $12,218.06 Claimed Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247411 |
| 06-10977 | Silicon Graphics, Inc. | HAUSCH,JEFFREY | 741 SUNSHINE DRIVE LOS ALTOS, CA 94024 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247017 |
| 06-10977 | Silicon Graphics, Inc. | HAWG WILD ENTERPRISES | HAWG WILD ENTERPRISES INC 800 WISCONSIN STREET BUILDING 13  SUITE 210 EAU CLAIRE, WI 54703 | | | $1,456.42 Claimed Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247412 |
| 06-10977 | Silicon Graphics, Inc. | HCL AMERICA, INC | HCL TECHNOLOGIS AMERICA INC 330 POTRERO AVENUE SUNNYVALE, CA 94085-4113 | | | $35,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247413 |
| 06-10978 | Silicon Graphics Federal, Inc. | HCS | C/O CHARLES W HAYES PRINCIPAL HCS 6315 WILSON LANE BETHESDA, MD 20817 | 213 | 7/21/2006 | $4,500.00 Original Priority $0.00 Claimed Priority $4,500.00 Claimed Unsecured $4,722.48 Scheduled Unsecured $4,500.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006. | 247414 |
| 06-10977 | Silicon Graphics, Inc. | HEATSCAPE.COM INC. | ATTN: DR ALI MIRA, PRESIDENT 318 DIGITAL DR MORGAN HILL, CA 95037 | 76 | 7/6/2006 | $37,560.00 Claimed Unsecured $37,560.00 Scheduled Unsecured | Goods/Services | Possibly duplicated by claim no. 204 First Distribution 12/06/2006Second Distribution 06/27/2007 | 255706 |
| 06-10977 | Silicon Graphics, Inc. | HEATSCAPE.COM INC. | ATTN: DR ALI MIRA, PRESIDENT 318 DIGITAL DR MORGAN HILL, CA 95037 | 204 | 7/6/2006 | $37,560.00 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 76 | 258434 |
| 06-10977 | Silicon Graphics, Inc. | HEIDELBERG, USA | 1000 GUTENBERG DR KENNESAW, GA 40144 | 17 | 5/30/2006 | $2,289.98 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 245768 |
| 06-10977 | Silicon Graphics, Inc. | HENDERSON, BILL | 10 RATCLIFFE PL. NEWPORT NEWS, VA 23606-1130 | | | $149.00 Scheduled Priority | | Paid by Agent | 246968 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | HEPNER, THERESA A. | 260 HOOD CT<br>BATLETT, IL 60103 | 732 | 8/18/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Filed after bar date | 269555 |
| 06-10977 | Silicon Graphics, Inc. | HEROLD PRECISION METALS LLC | 1370 HAMMOND RD<br>WHITE BEAR TOWNSHIP, MN 55110 | 192 | 7/19/2006 | $93,730.51 Claimed Unsecured<br>$93,730.51 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247416 |
| 06-10977 | Silicon Graphics, Inc. | HERTZ CORPORATION, THE | ATTN COMMERCIAL BILLING<br>PO BOX 25485<br>OKLAHOMA CITY, OK 73125 | 52 | 6/28/2006 | $539.60 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 245923 |
| 06-10977 | Silicon Graphics, Inc. | HEWLETT PACKARD COMPANY | ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | 296 | 7/26/2006 | $118,575.63 Claimed Unsecured<br>$120,581.00 Scheduled Unsecured | Multiple Basis Indicated | Claimed unliquidated<br><br>Paid by AgentSecond Distribution 06/27/2007 | 259284 |
| 06-10977 | Silicon Graphics, Inc. | HITACHI DATA SYSTEMS CREDIT | HITACHI DATA SYSTEMS<br>CREDIT CORPORATION<br>PO BOX 99257<br>CHICAGO, IL 60693 | | | $41,562.68 Scheduled Unsecured | | | 247418 |
| 06-10977 | Silicon Graphics, Inc. | HITACHI DATA SYSTEMS CREDIT CORP. | ATTN SANDRA LECONTI MS 34 - 42<br>750 CENTRAL EXPY<br>SANTA CLARA, CA 95050 | 379 | 8/1/2006 | Undetermined Claimed Secured<br>$29,344.68 Claimed Unsecured | Equipment | Claimed unliquidated<br><br>Second Distribution 06/27/2007<br>Claim amount is estimated<br>Claim is unsigned | 259991 |
| 06-10977 | Silicon Graphics, Inc. | HITACHI DATA SYSTEMS, CORP. | ATTN SANDRA LECONTE - MS 34 - 42<br>750 CENTRAL EXPY<br>SANTA CLARA, CA 95050 | 377 | 8/1/2006 | $4,466.00 Claimed Unsecured | Goods/Services | Claimed unliquidated<br><br>Second Distribution 06/27/2007<br>Claim amount is estimated<br>Claim is unsigned | 259978 |
| 06-10977 | Silicon Graphics, Inc. | HOLLYWOOD POST ALLIANCE | Attn: Eileen<br>846 S. Broadway, Suite #601<br>LOS ANGELES, CA 90014 | | | $5,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247419 |
| 06-10978 | Silicon Graphics Federal, Inc. | HONCAD CORPORATION | 1000 BISHOP ST STE 500<br>HONOLULU, HI 96813 | 330 | 7/27/2006 | $67,017.91 Claimed Unsecured<br>$43,924.23 Scheduled Unsecured | Goods/Services | Paid by Agent | 247420 |
| 06-10977 | Silicon Graphics, Inc. | HOOKS, WILLIE C. | 3758 HAMILTON WAY<br>EMERALD HILLS, CA 94062-407 | 403 | 8/2/2006 | $68,609.52 Original Priority<br>$0.00 Claimed Priority<br>$68,609.52 Claimed Unsecured<br>$68,609.52 Scheduled Unsecured<br>$68,609.52 Total Claimed | Employee/Wages | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>Scheduled contingent<br>Paid by Agent | 247421 |
| 06-10977 | Silicon Graphics, Inc. | HORIZON TECHNOLOGY LLC | 1 RANCHO CIR<br>LAKE FOREST, CA 92630-8324 | 266 | 7/24/2006 | $47,190.00 Claimed Unsecured<br>$47,190.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247422 |
| 06-10977 | Silicon Graphics, Inc. | HOSTEC S.A. | ATTN: RICARDO CASTRO LECHTALER<br>CERRO COLORADO 5030 OF 305<br>SANTIAGO, 677-1030<br>CHILE | 348 | 7/28/2006 | $30,629.56 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007<br>Plus interest | 259616 |
| 06-10977 | Silicon Graphics, Inc. | HOTJOBS.COM | HOTJOBS.COM LTD<br>406 W 31ST STREET 8TH FLOOR<br>NEW YORK, NY 10001 | | | $9,179.94 Scheduled Unsecured | | | 247425 |
| 06-10977 | Silicon Graphics, Inc. | HOUSTON ISD | JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064<br>Distribution: P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 206 | 7/21/2006 | $3,819.63 Claimed Secured<br>$0.00 Scheduled Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Claimed unliquidated<br>Scheduled contingent, unliquidated<br>Plus interest | 258439 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | HSBC PRIVATE BANK (SUISSE) SA | JACQUES DUROUVENOZ, ASSOCIATE DIRECTOR RUE DE LAUSANNE 18-20 PO BOX 3580 GENEVA 3, | 604 | 8/4/2006 | Undetermined Claimed Priority $10,220.00 Claimed Unsecured | Shareholder (Common Stock) | | 260661 |
| 06-10977 | Silicon Graphics, Inc. | HU,DAVID | 35486 WOODBRIDGE PLACE FREMONT, CA 94536 | | | $6,938.08 Scheduled Priority | | Paid by Agent | 247018 |
| 06-10977 | Silicon Graphics, Inc. | HUDSON LIGHT & POWER DEPT. | 49 FOREST AVENUE HUDSON, MA 01749-2898 | | | $2,256.73 Scheduled Unsecured | | First Distribution 12/06/2006 | 247426 |
| 06-10977 | Silicon Graphics, Inc. | HUEBSCH | P.O. BOX 904 EAU CLAIRE, WI 54702 | | | $381.24 Scheduled Unsecured | | | 247427 |
| 06-10977 | Silicon Graphics, Inc. | HUEBSCH LAUNDRY CO | PO BOX 904 EAU CLAIRE, WI 54702-0904 | | | $210.18 Scheduled Unsecured | | | 247428 |
| 06-10977 | Silicon Graphics, Inc. | HUEBSCH LAUNDRY CO | ATTN: KRISTIN LUTZKE 3605 WHITE AVE EAU CLAIRE, WI 54703 | 412 | 8/2/2006 | $645.13 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260230 |
| 06-10977 | Silicon Graphics, Inc. | HUMPHREYS,MATTHEW | 2942 ARCHWOOD CIRCLE SAN JOSE, CA 95148 | | | $3,147.40 Scheduled Priority | | Paid by Agent | 247019 |
| 06-10977 | Silicon Graphics, Inc. | HUSTON,COLLEEN | 565 LYTTON AVENUE PALO ALTO, CA 94301 | | | $1,534.62 Scheduled Priority | | Paid by Agent | 247020 |
| 06-10977 | Silicon Graphics, Inc. | HUTTON, ROBERT | 18420 50TH AVE CHIPPEWA FALLS, WI 54729 | 326 | 7/27/2006 | $6,326.31 Claimed Priority $6,326.31 Scheduled Priority | Employee/Wages | Paid by Agent | 247021 |
| 06-10977 | Silicon Graphics, Inc. | IBE,JEROME | 320 TANNEHILL DR. MANTECA, CA 95337 | | | $4,596.92 Scheduled Priority | | Paid by Agent | 247022 |
| 06-10977 | Silicon Graphics, Inc. | IBM CORPORATION, MICROELECTRONICS DIVISION | BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS, TX 75234 | 37 | 6/20/2006 | $377,356.90 Claimed Administrative $2,008,254.96 Claimed Unsecured $2,385,611.86 Scheduled Unsecured $2,385,611.86 Total Claimed | Goods/Services | Paid by Agent | 245871 |
| 06-10977 | Silicon Graphics, Inc. | IDC RESEARCH INC | 5 SPEEN ST FRAMINGHAM, MA 01701 | 670 | 8/7/2006 | $111,761.10 Claimed Unsecured $126,761.10 Claimed Unsecured | Goods/Services | Amends claim no. 2 Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 260990 |
| 06-10977 | Silicon Graphics, Inc. | IDC RESEARCH INC, D/B/A, ENERGY INSIGHTS | 5 SPEEN ST FRAMINGHAM, MA 01701 | 1 | 5/19/2006 | $20,000.00 Original Unsecured $15,000.00 Claimed Unsecured | Goods/Services | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 245752 |
| 06-10977 | Silicon Graphics, Inc. | IDC RESEARCH, INC. | 5 SPEEN ST FRAMINGHAM, MA 01701 | 2 | 5/19/2006 | $157,167.00 Claimed Unsecured | Goods/Services | Amended by claim no. 670 | 245753 |
| 06-10977 | Silicon Graphics, Inc. | IDEAS INTERNATIONAL | ATTN: NANCY WOLFBERG, CORPORATE SECREETARY 800 WESTCHESTER AVE STE S620 RYE BROOK, NY 10573-1330 | 427 | 8/2/2006 | $811.04 Claimed Unsecured $811.04 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247431 |
| 06-10977 | Silicon Graphics, Inc. | IEEE | ACME/IEEE SC2004 Attn: Millie Lovos 1730 Massachusetts Avenue NW Washington, DC 20036 | | | $10,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247432 |
| 06-10977 | Silicon Graphics, Inc. | IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON, GA 31208 | 7 | 5/23/2006 | $75,405.55 Original Unsecured $36,196.00 Claimed Unsecured | Executory Contracts | Docket no. 788, 1/9/2007. Second Distribution 06/27/2007 | 245758 |
| 06-10978 | Silicon Graphics Federal, Inc. | IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT P.O. BOX 802558 CHICAGO, IL 60680-2558 | | | $769.50 Scheduled Unsecured | | | 247433 |
| 06-10978 | Silicon Graphics Federal, Inc. | IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM ACCOUNTS RECEIVABLE CTR 3920 ARKWRIGHT RD STE 400 MACON, GA 31210 | 26 | 6/8/2006 | $468.44 Claimed Unsecured | Goods/Services | Docket no. 788, 1/9/2007. | 245775 |

U.S Bankruptcy Court: Southern District of New York                                                                                                      Petition Date: 5/8/2006
Chapter 11 Cases                                                                                                                                         General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S STATE ST<br>CHICAGO, IL 60603 | 393 | 8/1/2006 | $155.75 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 260216 |
| 06-10977 | Silicon Graphics, Inc. | ILLINOIS DEPARTMENT OF REVENUE | KEVIN HARLOWE<br>100 W RANDOLPH<br>LEVEL 7-425<br>CHICAGO, IL 60601 | 795 | 10/10/2006 | $366.56 Claimed Administrative | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 273312 |
| 06-10977 | Silicon Graphics, Inc. | ILLINOIS STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION<br>1 WEST OLD STATE CAPITOL PLAZA, SUITE 400<br>SPRINGFIELD, IL 62701 | | | $1,079.12 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247435 |
| 06-10977 | Silicon Graphics, Inc. | ILLUMINATA INC | JUDITH BEZLER<br>4 WATER ST STE 301<br>NASHUA, NH 03060 | 194 | 7/19/2006 | $19,200.00 Claimed Unsecured<br>$19,200.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247436 |
| 06-10977 | Silicon Graphics, Inc. | INDA, MARK | 1005 PIANO LN<br>APOLLO BEACH, FL 33607 | 111 | 7/18/2006 | $33.79 Claimed Unsecured<br>$33.79 Scheduled Unsecured | Basis Not Determinable | First Distribution 12/06/2006 | 247437 |
| 06-10977 | Silicon Graphics, Inc. | INDEPENDENT PACKING SERVICES INC | SANDRA WALLACE, PRESIDENT<br>11253 91ST AVE N<br>MAPLE GROVE, MN 55369-3912 | 165 | 7/18/2006 | $47,961.16 Claimed Unsecured<br>$47,961.16 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247438 |
| 06-10977 | Silicon Graphics, Inc. | INDIANA ATTORNEY GENERAL'S OFFICE | UNCLAIMED PROPERTY DIVISION<br>302 WEST WASHINGTON STREET, 5TH FLOOR<br>INDIANAPOLIS, IN 46204 | | | $79.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247439 |
| 06-10977 | Silicon Graphics, Inc. | INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION RM N-203<br>ATTN: CAROL LUSHELL, TAX ANALYST<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | 65 | 7/5/2006 | $21,623.41 Claimed Priority<br>$5,800.81 Claimed Unsecured<br>$0.00 Scheduled Priority<br>$27,424.22 Total Claimed | Tax | This claim has been withdrawn.<br>Docket no. 586, 9/5/2006.<br><br>Scheduled contingent, unliquidated | 255160 |
| 06-10977 | Silicon Graphics, Inc. | INDUSTRIAL COOLING CORPORATION | 70 LIBERTY STREET<br>METUCHEN, NJ 08840 | | | $17.84 Scheduled Unsecured | | First Distribution 12/06/2006 | 247440 |
| 06-10977 | Silicon Graphics, Inc. | INITIAL TROPICAL PLANTS INC | 3750 W DEERFIELD RD STE 1000<br>RIVERWOODS, IL 60015-0710 | 741 | 9/6/2006 | $1,006.57 Claimed Unsecured<br>$1,006.57 Scheduled Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 247441 |
| 06-10977 | Silicon Graphics, Inc. | INNOVENE USA, LLC | 4225 NAPERVILLE RD  STE 600<br>LISLE, IL 60532-3699 | | | $873.43 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247442 |
| 06-10977 | Silicon Graphics, Inc. | INSIGHT CORPORATE SOLUTIONS | PO BOX 713096<br>COLUMBUS, OH 43271-3096 | | | $119,774.28 Scheduled Unsecured | | | 247443 |
| 06-10977 | Silicon Graphics, Inc. | INSIGHT CORPORATE SOLUTIONS | MARK N ROGERS, CORPORATE COUNSEL<br>444 SCOTT DRIVE<br>BLOOMINGDALE, IL 60108-3111 | 600 | 8/4/2006 | $119,690.10 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260617 |
| 06-10977 | Silicon Graphics, Inc. | INSIGHT FINANCIAL | INSIGHT FINANCIAL CORPORATION<br>3801 WEST LAKE AVENUE  SUITE 300<br>GLENVIEW, IL 60625 | | | $17,700.54 Scheduled Unsecured | | | 247444 |
| 06-10977 | Silicon Graphics, Inc. | INSIGHT FINANCIAL CORPORATION | ATTN: MARGARET M BAUER, ASST. SECRETARY<br>ONE NORTHBROOK PLACE CENTER<br>5 REVERE DR STE 200<br>NORTHBROOK, IL 60062 | 535 | 8/3/2006 | $112,917.00 Claimed Priority<br>$12,420.36 Claimed Unsecured<br>$125,337.36 Total Claimed | Equipment | Paid by Agent | 260410 |
| 06-10977 | Silicon Graphics, Inc. | INSTITUTO NACIONAL DE METEOROLOGIA - INM | ATTN: EDIL MANKE-COORDINATOR<br>OPERATIONAL SUPPORT<br>EIXO MONUMENTAL VIA S 1<br>CRUZEIRO, BRASILIA 70610-400<br>BRAZIL | 444 | 8/2/2006 | $350,000.00 Claimed Unsecured | Basis Not Determinable | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 260356 |

**U.S Bankruptcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | INTEL CORPORATION | JF3-149 2111 NE 25TH AVENUE HILLSBORO, OR 97124 | | | $205,746.60 Scheduled Unsecured | | | 247446 |
| 06-10981 | Silicon Graphics World Trade Corporation | INTEL CORPORATION, INTEL AMERICAS, INC. | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 708 | 8/17/2006 | $4,593,666.60 Claimed Unsecured | Executory Contracts | Claimed unliquidated Filed after bar date | 269469 |
| 06-10988 | Cray Asia/Pacific, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 715 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269456 |
| 06-10984 | Cray Research Eastern Europe Ltd. | INTEL CORPORATION, INTEL AMERICAS, INC. | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 717 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269459 |
| 06-10985 | Cray Research India, Ltd. | INTEL CORPORATION, INTEL AMERICAS, INC. | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 718 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Filed after bar date | 269461 |
| 06-10986 | Cray Research International, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 719 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Filed after bar date | 269463 |
| 06-10980 | Silicon Graphics Real Estate, Inc | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 707 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269467 |
| 06-10982 | Silicon Studio, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 709 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269439 |
| 06-10989 | ParaGraph International, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 710 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269442 |
| 06-10990 | WTI Development, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 711 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269519 |
| 06-10977 | Silicon Graphics, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 712 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269448 |
| 06-10979 | Cray Research, L.L.C. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 713 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269472 |
| 06-10978 | Silicon Graphics Federal, Inc. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 714 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269523 |
| 06-10983 | Cray Research America Latina Ltd. | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 716 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269457 |
| 06-10987 | Cray Financial Corporation | INTEL CORPORATION, INTEL AMERICAS, INC. ET AL | ATTN RICHARD S MILLER ESQ C/O GREENBERG TRAURIG LLP 200 PARK AVE NEW YORK, NY 10166 | 720 | 8/17/2006 | $4,593,666.60 Claimed Secured | Executory Contracts | Claimed unliquidated Filed after bar date | 269524 |
| 06-10977 | Silicon Graphics, Inc. | INTERACTIVE SUPERCOMPUTING LLC | 25 OLD VILLAGE ROAD ACTON, MA 1720 | | | $299,799.00 Scheduled Unsecured | | Schedule Amendment Docket #500 8/25/2006 | 247447 |
| 06-10977 | Silicon Graphics, Inc. | INTEREUM INC | ATTN: ROBERT S MATTSON, CONTROLLER 845 BERKSHIRE LANE NORTH PLYMOUTH, MN 55441 | 511 | 8/3/2006 | $3,171.70 Claimed Unsecured $1,937.91 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 Second Distribution 06/27/2007 | 247448 |

**U.S Bankruptcy Court: Southern District of New York**       Petition Date: 5/8/2006
**Chapter 11 Cases**       General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | INTERPOWER CORPORATIOIN | ATTN: SUSAN K UPTON, ACCOUNTANT<br>PO BOX 115<br>OSKALOOSA, IA 52577-0115 | 230 | 7/21/2006 | $16,357.65 Claimed Unsecured<br>$16,322.40 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247450 |
| 06-10977 | Silicon Graphics, Inc. | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | R FREDERICK LINFESTY ESQ<br>10TH FL<br>745 ATLANTIC AVE<br>BOSTON, MA 02111 | 72 | 7/10/2006 | Undetermined Claimed Secured<br>Undetermined Claimed Unsecured<br>$160,201.26 Scheduled Unsecured<br>$206,535.52 Total Claimed | Goods/Services | Claim filed out of balance<br>Paid by Agent | 255400 |
| 06-10978 | Silicon Graphics Federal, Inc. | IRON MOUNTAIN RECORDS MGMT | P.O. BOX 27128<br>NEW YORK, NY 10087-7128 | | | $202.50 Scheduled Unsecured | | | 247454 |
| 06-10977 | Silicon Graphics, Inc. | ISU PETASYS CORPORATION | 12930 BRADLEY AVENUE<br>SYLMAR, CA 91342 | | | $1,050.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247455 |
| 06-10977 | Silicon Graphics, Inc. | ITANIUM SOLUTIONS ALLIANCE | C/O ALEX I POUST<br>SCHWABE WILLIAMSON & WYATT<br>1211 SW FIFTH AVE STE 1600<br>PORTLAND, OR 97204 | 32 | 6/16/2006 | $121,560.00 Claimed Unsecured<br>$9,035.33 Scheduled Unsecured | Executory Contracts | Amended by claim no. 357 | 245901 |
| 06-10977 | Silicon Graphics, Inc. | ITANIUM SOLUTIONS ALLIANCE | C/O ALEX I POUST<br>SCHWABE WILLIAMSON & WYATT<br>1211 SW FIFTH AVE STE 1600<br>PORTLAND, OR 97204 | 357 | 7/31/2006 | $9,035.33 Claimed Unsecured | Basis Not Determinable | Amends claim no. 32<br>Paid by Agent | 259814 |
| 06-10977 | Silicon Graphics, Inc. | ITCO SOLUTIONS | ITCO SOLUTIONS INC<br>PO BOX 610090<br>REDWOOD CITY, CA 94061 | | | $12,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247457 |
| 06-10977 | Silicon Graphics, Inc. | J.H. LARSON ELECTRICAL CO. | ATTN: DIANE SCHULTE FLEMING<br>10200 51ST AVENUE NORTH<br>PLYMOUTH, MN 55442 | 506 | 8/3/2006 | $1,290.17 Claimed Unsecured<br>$2,230.79 Scheduled Unsecured<br>$1,290.18 Total Claimed | Goods/Services | Claim filed out of balance<br>First Distribution 12/06/2006;FULLY SATISFIED, DISTRIBUTION CHECK RETURNED BY VENDORSecond Distribution 06/27/2007 | 247458 |
| 06-10977 | Silicon Graphics, Inc. | JACKSON, RAQUEL | 3601 FOXMORE LN<br>RESCUE, CA 95672 | 428 | 8/2/2006 | $9,626.62 Claimed Priority<br>$9,626.62 Scheduled Priority | Employee/Wages | Paid by Agent | 247023 |
| 06-10977 | Silicon Graphics, Inc. | JAGUAR DESIGN STUDIO INC | 9039 SOQUEL DR STE 3<br>APTOS, CA 95003 | 538 | 8/3/2006 | $66,335.26 Claimed Unsecured<br>$60,083.30 Scheduled Unsecured | Goods/Services | Scheduled contingent<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 247459 |
| 06-10977 | Silicon Graphics, Inc. | JAMES RIVER TECHNICAL INC. | 4439 COX ROAD<br>GLENALLEN, VA 23060 | 84 | 7/13/2006 | $5,280.00 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 82<br>Paid by Agent | 257239 |
| 06-10977 | Silicon Graphics, Inc. | JAMES RIVER TECHNICAL INCORPORATED | 4439 COX ROAD<br>GLEN ALLEN, VA 23060 | 83 | 7/13/2006 | $4,755.92 Claimed Unsecured<br>Undetermined Scheduled Unsecured | Goods/Services | Paid by Agent | 257238 |
| 06-10977 | Silicon Graphics, Inc. | JAMES RIVER TECHNICAL, INC.(JRTI) | 4439 COX ROAD<br>GLEN ALLEN, VA 23060 | 82 | 7/13/2006 | $5,280.00 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no. 84<br>Paid by Agent | 257237 |
| 06-10977 | Silicon Graphics, Inc. | JAPIC, CAROLINE | 1655 EL CAMINO REAL<br>PALO ALTO, CA 94306 | 97 | 7/17/2006 | $121.30 Claimed Priority<br>$121.30 Scheduled Priority | Employee/Wages | Paid by Agent | 247024 |
| 06-10977 | Silicon Graphics, Inc. | JCP MEDIA LP | PO BOX 10001<br>ATTN JOHN WINTI<br>DALLAS, TX 75301-6115 | | | $727.90 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247462 |
| 06-10977 | Silicon Graphics, Inc. | JERSEY CENTRAL POWER & LIGHT, A FIRSTENERGY COMPANY | 331 NEWMAN SPRINGS RD<br>BLDG 3<br>RED BANK, NJ 07701 | 25 | 6/8/2006 | $439.40 Claimed Unsecured<br>$510.37 Scheduled Unsecured | Utilities | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245774 |
| 06-10977 | Silicon Graphics, Inc. | JIMENEZ,JESSE | 22101 MILLER RIDGE RD.<br>LOS GATOS, CA 95033 | | | $4,539.62 Scheduled Priority | | Paid by Agent | 247025 |

**U.S Bankrupcy Court: Southern District of New York**
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | JOHN BENSON PHOTOGRAPHY | ATTN: JOHN A BENSON<br>130 9TH ST STE 302<br>SAN FRANCISCO, CA 94103-2632 | 228 | 7/21/2006 | $13,668.00 Claimed Unsecured<br>$13,653.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258512 |
| 06-10977 | Silicon Graphics, Inc. | JP MORGAN | JP MORGAN CHASE BANK<br>ITS BILLING FEE<br>PO BOX 911953<br>DALLAS, TX 75391-1953 | | | $15,264.00 Scheduled Unsecured | | | 247464 |
| 06-10977 | Silicon Graphics, Inc. | JP MORGAN CHASE BANK | 2001 BRYAN STREET, 10TH FLOOR<br>DALLAS, TX 75201 | | | $56,776,000.00 Scheduled Unsecured | | | 247465 |
| 06-10977 | Silicon Graphics, Inc. | JP MORGAN CHASE BANK, N.A., AS INDENTURE TRUSTEE | ATTN FRANK GRIPPO<br>VICE PRESIDENT<br>4 NEW YORK PLAZA<br>NEW YORK, NY 10178<br>Noticing: ATTN DAVID E RETTER ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | 540 | 8/3/2006 | $57,713,001.14 Claimed Unsecured | Money Loaned | Claimed unliquidated<br><br>Possibly duplicated by claim no. 453<br>Plus interest | 260413 |
| 06-10977 | Silicon Graphics, Inc. | JPA LANDSCAPE & CONSTRUCTION | P.O. BOX  1292<br>PLEASANTON, CA 94566 | | | $324.29 Scheduled Unsecured | | First Distribution 12/06/2006 | 247466 |
| 06-10979 | Cray Research, L.L.C. | JPMORGAN CHASE BANK, N.A., AS INDENTURE TRUSTEE | ATTN FRANK GRIPPO VICE PRESIDENT<br>4 NEW YORK PLAZA<br>NEW YORK, NY 10178<br>Noticing: ATTN DAVID E RETTER ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | 539 | 8/3/2006 | $57,713,001.14 Claimed Unsecured | Noteholder/Bonds | Claimed unliquidated<br><br>Debtor name and case number do not match<br>Plus interest | 260412 |
| 06-10977 | Silicon Graphics, Inc. | JUDENTAAN VEROVIRASTO | ATTN: KATI RANTANEN, REFERENCE OFFICER<br>PERIMISOSASTO<br>PL 3<br>, VERO FI 07052<br>FINLAND | 237 | 7/21/2006 | $2,254.38 Claimed Unsecured | Tax | | 258497 |
| | (Multiple Debtors) | JVC AMERICAS CORP. | JVC PROFESSIONAL PRODUCTS COMPANY<br>ATTN LEGAL DEPARTMENT<br>1700 VALLEY RD<br>WAYNE, NJ 7470 | 787 | 10/6/2006 | $37,680.50 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Filed after bar date | 273188 |
| 06-10977 | Silicon Graphics, Inc. | K/B FUND IV | C/O PM REALTY GROUP<br>7700 SAN FELIPE, SUITE 105<br>HOUSTON, TX 77063 | | | $884.40 Scheduled Unsecured | | | 247467 |
| 06-10977 | Silicon Graphics, Inc. | KALEIDOSCOPE ANIMATIONS INC | 205 W 4TH ST STE 900<br>CINCINNATI, OH 45202-2628 | | | $765.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247468 |
| 06-10978 | Silicon Graphics Federal, Inc. | KANAHELE, DAVID | 2313 HARRIMAN LN<br>REDONDO BEACH, CA 90278-4425 | 529 | 8/3/2006 | $689.67 Claimed Priority<br>$0.00 Scheduled Priority | Employee/Wages | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Paid by Agent | 247065 |
| 06-10977 | Silicon Graphics, Inc. | KARAMANLIDIS, DIMITRIOS DR. | 192 RIVERDELL DR<br>SAUNDERSTOWN, RI 02874 | 434 | 8/2/2006 | $1,552.19 Claimed Unsecured | Litigation - Other | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260299 |
| 06-10977 | Silicon Graphics, Inc. | KAT AND ASSOCIATES, INC | ATTN: NANCY M THROWER, ACCOUTING MGR<br>15851 DALLAS PKWY  STE 1240<br>ADDISON, TX 75001 | 366 | 7/31/2006 | $10,000.00 Original Priority<br>$7,012.00 Original Unsecured<br>$0.00 Claimed Priority<br>$17,012.00 Claimed Unsecured<br>$17,012.00 Scheduled Unsecured<br>$17,012.00 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006.<br>Docket no. 750, 12/1/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 247469 |
| 06-10977 | Silicon Graphics, Inc. | KB FUND IV, LP | HUTSON SMELLEY; ATTN: TERESA CLEMONS<br>MAYER BROWN ROWE & MAW LLP<br>700 LOUISIANA STE 3400<br>HOUSTON, TX 77002 | 369 | 7/31/2006 | $1,302.44 Claimed Unsecured | Real Estate/Real Property | Second Distribution 06/27/2007 | 259897 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | KELLEY DRYE & WARREN LLP | Attn: Nancy Andrews, Room 2947<br>101 Park Avenue<br>NEW YORK, NY 10178 | | | $8,336.32 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247470 |
| 06-10977 | Silicon Graphics, Inc. | KEN LEINER ASSOCIATES, INC | KENNETH LEINER, PRESIDENT<br>11510 GEORGIA AVE STE 105<br>WHEATON, MD 20902 | 163 | 7/18/2006 | $25,000.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258041 |
| 06-10977 | Silicon Graphics, Inc. | KENN,AUDREY | 1849 RAINER DR E<br>MONMOUTH, OR 97361-1778 | | | $3,095.93 Scheduled Priority | | Paid by Agent | 247026 |
| 06-10977 | Silicon Graphics, Inc. | KENSTOWICZ,JASON | 3595 S. BASCOM AVE.<br>#34<br>CAMPBELL, CA 95008 | | | $3,105.38 Scheduled Priority | | Paid by Agent | 247027 |
| 06-10977 | Silicon Graphics, Inc. | KHANANISHO,GIGO | 6619 MARYMONTE CT<br>SAN JOSE, CA 95120-4517 | | | $2,369.23 Scheduled Priority | | Paid by Agent | 247028 |
| 06-10977 | Silicon Graphics, Inc. | KLENOSKI,JOHN | | | | $5,807.69 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247472 |
| 06-10977 | Silicon Graphics, Inc. | KLENOSKI,JOHN | 48408 AVALON HEIGHTS TERR.<br>FREMONT, CA 94539 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 246971 |
| 06-10977 | Silicon Graphics, Inc. | KMART | 409 PRAIRIE VIEW ROAD<br>CHIPPEWA FALLS, WI 54729 | | | $94.91 Scheduled Unsecured | | First Distribution 12/06/2006 | 247473 |
| 06-10977 | Silicon Graphics, Inc. | KNG MECHANICAL, INC. | 15 E WALNUT ST.<br>CHIPPEWA FALLS, WI 54729 | | | $1,168.73 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247474 |
| 06-10977 | Silicon Graphics, Inc. | KOLB & ASSOCIATES PLC | 750 BOONE AVENUE NORTH  SUITE 102<br>MINNEAPOLIS, MN 55427-4400 | | | $5,800.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247476 |
| 06-10977 | Silicon Graphics, Inc. | KONE INC. | PO BOX  429<br>MOLINE, IL 61266-0429 | 219 | 7/21/2006 | $5,395.77 Claimed Unsecured<br>$5,395.77 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247477 |
| 06-10977 | Silicon Graphics, Inc. | KONE INC. | PO BOX  429<br>MOLINE, IL 61266-0429 | 271 | 7/24/2006 | $399.21 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 259452 |
| 06-10977 | Silicon Graphics, Inc. | KOREA SILICON GRAPHICS LTD. (SOUTH KOREA) | SOUTH KOREA | | | $1,966,729.85 Scheduled Unsecured | | | 247478 |
| 06-10977 | Silicon Graphics, Inc. | KPMG | KPMG LLP<br>DEPT 0970<br>PO BOX 120001<br>DALLAS, TX 75312-0970 | | | $11,478.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247479 |
| 06-10977 | Silicon Graphics, Inc. | K-TEK CORPORATION | GRIFFITHS CORPORATION<br>D/B/A K-TEK CORP<br>ATTN: ARTHUR A HAHN, VP OF FINANCE &<br>ADMIN<br>2717 NIAGARA LN N<br>PLYMOUTH, MN 55447 | 347 | 7/27/2006 | $148,464.63 Original Unsecured<br>$5,472.83 Claimed Administrative<br>$142,991.80 Claimed Unsecured<br>$148,464.63 Scheduled Unsecured<br>$148,464.63 Total Claimed | Goods/Services | Docket no. 787, 1/9/2007.<br>Second Distribution 06/27/2007 | 259576 |
| 06-10977 | Silicon Graphics, Inc. | KUM-PLETE DECORATING, INC. | AKA  R & L TILE<br>LARRY KUM FERMAN<br>1051 HARLEM ST<br>ALTOONA, WI 54720 | 122 | 7/18/2006 | $264.79 Claimed Unsecured<br>$264.79 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247481 |
| 06-10979 | Cray Research, L.L.C. | KUNTZ, WILLIAM | C/ANSELL<br>25 ALPRUIA FARM RD<br>HOPKINTON, MA 01748 | 792 | 8/2/2006 | $892,000.00 Claimed Unsecured | Basis Not Determinable | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 273321 |
| 06-10977 | Silicon Graphics, Inc. | KWIK TRIP STORE | 1626 OAK STREET<br>P.O. BOX 1597<br>LA CROSSE, WI 54602-1597 | | | $441.60 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247482 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | L-3 COMMUNICATIONS TITAN CORPORATION, ITS | PREDECESSORS & AFFILIATED ENTITIES ATTN CHARLES MCNEISH ESQ 11955 FREEDOM DRIVE RESTON, VA 20190-5673 Noticing: C/O BEAN KINNEY & KORMAN PC ATTN: JAMES R SCHROLL 2000 NORTH 14TH STREET, SUITE 100 ARLINGTON, VA 22201 | 499 | 8/3/2006 | $100.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed unliquidated | 260397 |
| 06-10977 | Silicon Graphics, Inc. | LA REPRESENTATION FISCAL | CORINNE MAURE, MANAGER 21 RUE DU MIDI NEUILLY, SUR SEINE 922000 FRANCE | 182 | 7/19/2006 | $16,698.68 Claimed Unsecured $12,183.05 Scheduled Unsecured | Goods/Services | Scheduled contingent Paid by Agent | 258124 |
| 06-10977 | Silicon Graphics, Inc. | LAIRD TECHNOLOGIES | C/O APM, Inc. PO Box 75709 Charlotte, NC 28275-5709 | | | $9,561.57 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247484 |
| 06-10977 | Silicon Graphics, Inc. | LAKEHEAD UNIVERSITY | RITA BLAIS, CONTROLLER 955 OLIVER RD THUNDER BAY, ON P7B 5E1 CANADA | 659 | 8/7/2006 | $22,488.00 Claimed Unsecured | Basis Not Determinable | Docket no. 788, 1/9/2007. Filed after bar date Second Distribution 06/27/2007 No amount stated | 260970 |
| 06-10977 | Silicon Graphics, Inc. | LAKELAND OVERHEAD DOOR CORP | PO BOX 514 CHIPPEWA FALLS, WI 54729-0514 | | | $59.55 Scheduled Unsecured | | First Distribution 12/06/2006 | 247485 |
| 06-10977 | Silicon Graphics, Inc. | LANDMARK GRAPHICS | LANDMARK GRAPHICS CORPORATION ATTN: ANTHONY RIVERON, REGION MGR-CFS PO BOX 200131 HOUSTON, TX 77216-0131 | 291 | 7/25/2006 | $172,188.35 Claimed Unsecured $172,188.35 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258891 |
| 06-10977 | Silicon Graphics, Inc. | LANDSTAR EXPRESS AMERICA | 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 768 | 9/14/2006 | $5,490.00 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 269895 |
| 06-10978 | Silicon Graphics Federal, Inc. | LANGE MECHANICAL, INC. | P.O. BOX 4346 DEPT #261 HOUSTON, TX 77210-4346 | | | $250.00 Scheduled Unsecured | | Paid by Agent | 247487 |
| 06-10977 | Silicon Graphics, Inc. | LANIER, JARON | PO BOX 2842 SAUSALITO, CA 94966-2842 | 101 | 7/18/2006 | $12,500.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257941 |
| 06-10977 | Silicon Graphics, Inc. | LARSEN & TOUBRO INFOTECH LIMITED | 2035 STATE ROUTE 27 STE 3000 EDISON, NJ 08817-3353 | | | $146,280.00 Scheduled Unsecured | | | 247488 |
| 06-10977 | Silicon Graphics, Inc. | LARSEN & TOUBRO INFOTECH LIMITED | 2035 LINCOLN HIGHWAY #3000 EDISON SQ W EDISON, NJ 08817 | 774 | 9/22/2006 | $148,863.23 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 270091 |
| 06-10977 | Silicon Graphics, Inc. | LARSEN, DAVID | 2202 VIENNA TERRACE EAU CLAIRE, 54703 | 398 | 8/2/2006 | $4,499.77 Claimed Priority $4,499.77 Scheduled Priority | Employee/Wages | Paid by Agent | 246972 |
| 06-10977 | Silicon Graphics, Inc. | LASHUAY, ROLLIN J. TTEE | ROLLIN J LASHUAY TRUST 4434 TEMPLE RD INDIAN RIVER, MI 49749-9119 | 675 | 8/7/2006 | $1,379.00 Claimed Unsecured | Goods/Services | Filed after bar date | 260994 |
| 06-10977 | Silicon Graphics, Inc. | LASTIRI, LORI | 133 FISK TERRACE FREMONT, CA 94538 | 441 | 8/2/2006 | $10,000.00 Claimed Priority $10,000.00 Scheduled Unsecured | Employee/Wages | Paid by Agent | 246973 |
| 06-10977 | Silicon Graphics, Inc. | LASTIRI, LORI | 133 FISK TER FREMONT, CA 94538 | 442 | 8/2/2006 | $758.46 Claimed Unsecured $758.46 Scheduled Unsecured | Employee/Wages | Paid by Agent | 247489 |
| 06-10977 | Silicon Graphics, Inc. | LATHAM & WATKINS | PO BOX 894256 LOS ANGELES, CA 90189-4256 | | | $373.75 Scheduled Unsecured | | First Distribution 12/06/2006 | 247490 |
| 06-10977 | Silicon Graphics, Inc. | LAZARTE,ELAINE | 298 CHURCH ST MOUNTAIN VIEW, CA 94041-2119 | | | $3,457.87 Scheduled Priority | | Paid by Agent | 246974 |
| 06-10979 | Cray Research, L.L.C. | LC CAPITAL MASTER FUND, LTD | ATTN RICHARD F CONWAY LAMPE CONWAY & CO LLC 680 FIFTH AVE STE 1202 NEW YORK, NY 10019-5429 | 461 | 8/2/2006 | $32,805,526.00 Claimed Unsecured | Noteholder/Bonds | | 260318 |

**U.S Bankrupcy Court: Southern District of New York**          Petition Date: 5/8/2006
**Chapter 11 Cases**          General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | LC CAPITAL MASTER FUND, LTD. | ATTN RICHARD F CONWAY LAMPE CONWAY & CO LLC 680 FIFTH AVE STE 1202 NEW YORK, NY 10019-5429 | 453 | 8/2/2006 | $32,805,526.00 Claimed Unsecured | Noteholder/Bonds | Possible duplicate of claim no. 540 | 260350 |
| 06-10977 | Silicon Graphics, Inc. | L-COM | L-COM INC 45 BEECHWOOD DRIVE NORTH ANDOVER, MA 1845 | | | $1,356.76 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247492 |
| 06-10977 | Silicon Graphics, Inc. | LE LEYZOUR, AMAURY | 156A RUSS ST SAN FRANCISCO, CA 94103 | 504 | 8/3/2006 | $4,031.92 Claimed Priority $4,031.92 Scheduled Priority | Employee/Wages | Paid by Agent | 246975 |
| 06-10977 | Silicon Graphics, Inc. | LEE HECHT HARRISON LLC | DEPARTMENT CH #10544 PALATINE, IL 60055-0544 | | | $40,100.00 Scheduled Unsecured | | | 247493 |
| 06-10977 | Silicon Graphics, Inc. | LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFF LAKE, NJ 07677 | 699 | 8/15/2006 | $40,100.00 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 266348 |
| 06-10977 | Silicon Graphics, Inc. | LEGACY COMMUNICATIONS LLC | PAUL TIKELSKY, OWNER N3119 ECKER LAKELAND CHILTON, WI 53014 | 123 | 7/18/2006 | $2,004.50 Claimed Unsecured $2,004.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247494 |
| 06-10977 | Silicon Graphics, Inc. | LEIS, DANIEL | 921 HIGH ST CHIPPEWA FALLS, WI 54729 | 114 | 7/18/2006 | $8,778.92 Claimed Priority $8,778.92 Scheduled Priority | Employee/Wages | Paid by Agent | 246976 |
| 06-10977 | Silicon Graphics, Inc. | LEONARDI, ISKANDAR | SOH BOEN ENG #12 - 01 ELMIRA HEIGHTS 7 NEWTON RD S'PORE 307949, | 691 | 8/8/2006 | Undetermined Claimed Secured | Shareholder (Common Stock) | Filed after bar date | 261961 |
| 06-10977 | Silicon Graphics, Inc. | LEVEL 5 | LEVEL 5 LIMITED 2722 MUNSON STREET WHEATON, MD 20902 | | | $350.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247498 |
| 06-10977 | Silicon Graphics, Inc. | LEVITT, MARTIN | 2758 SAWTELLE BLVD LOS ANGELES, CA 90064 | 677 | 8/7/2006 | $200,001,869.00 Claimed Unsecured | Goods/Services | Filed after bar date | 260996 |
| 06-10977 | Silicon Graphics, Inc. | LEWAN & ASSOCIATES, INC. | P.O. BOX 22855 DENVER, CO 80222 | | | $1,022.18 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247499 |
| 06-10977 | Silicon Graphics, Inc. | LEXISNEXIS, A DIVISION OF REED ELSEVIER INC. | ATTN BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | 263 | 7/24/2006 | $193.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 259448 |
| 06-10980 | Silicon Graphics Real Estate, Inc | LG  ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 619 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260630 |
| 06-10979 | Cray Research, L.L.C. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 620 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260631 |
| 06-10978 | Silicon Graphics Federal, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 621 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260629 |

U.S Bankrupcy Court: Southern District of New York    Petition Date: 5/8/2006
Chapter 11 Cases    General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10990 | WTI Development, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 622 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260632 |
| 06-10977 | Silicon Graphics, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 623 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | Claimed contingent, unliquidated First Distribution 12/06/2006 | 260635 |
| 06-10986 | Cray Research International, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 624 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260633 |
| 06-10987 | Cray Financial Corporation | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 625 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260634 |
| 06-10988 | Cray Asia/Pacific, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 626 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260636 |
| 06-10989 | ParaGraph International, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 627 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260638 |
| 06-10983 | Cray Research America Latina Ltd. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 628 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260637 |
| 06-10984 | Cray Research Eastern Europe Ltd. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 629 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260639 |
| 06-10985 | Cray Research India, Ltd. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 630 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260640 |

**U.S Bankruptcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119   Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10981 | Silicon Graphics World Trade Corporation | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 631 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260641 |
| 06-10982 | Silicon Studio, Inc. | LG ELECTRONICS INC. | ATTN LEE S ATTANASIO ESQ SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK, NY 10019 | 632 | 8/4/2006 | Undetermined Claimed Unsecured | Basis Not Determinable | This claim has been expunged. Docket no. 749, 11/30/2006. Claimed contingent, unliquidated | 260642 |
| 06-10977 | Silicon Graphics, Inc. | LI,WEI | 1271 HONG KONG DR. SAN JOSE, CA 95131 | | | $4,565.00 Scheduled Priority | | Paid by Agent | 246977 |
| 06-10977 | Silicon Graphics, Inc. | LIBERTY-GREENFIELD / CALIFORNIA, INC. | PHILIP D ANKER WILMER CUTLER PICKERING HALE AND DORR 399 PARK AVE NEW YORK, NY 10022 | 818 | 11/17/2006 | $360,000.00 Claimed Administrative $1,500,000.00 Claimed Unsecured $1,860,000.00 Total Claimed | Goods/Services | Possibly duplicated by claim no. 819 Amends claim no. 789 Filed after bar date Second Distribution 06/27/2007 | 276148 |
| 06-10977 | Silicon Graphics, Inc. | LIBERTY-GREENFIELD/CALIFORNIA, INC. | PHILIP D ANKER WILMER CUTLER PICKERING HALE & DORR 399 PARK AVE NEW YORK, NY 10022 | 789 | 10/6/2006 | $2,485,485.00 Claimed Priority | Goods/Services | Amended by claim no.s 818, 819 Filed after bar date First Distribution 12/06/2006 | 273189 |
| 06-10977 | Silicon Graphics, Inc. | LIBERTY-GREENFIELD/CALIFORNIA, INC. | PHILIP D ANKER WILMER CUTLER PICKERING HALE DORR LLP 399 PARK AVE NEW YORK, NY 10022 | 819 | 11/17/2006 | $360,000.00 Claimed Administrative $1,500,000.00 Claimed Unsecured $1,860,000.00 Total Claimed | Goods/Services | Amends claim no. 789 Possible duplicate of claim no. 818 Filed after bar date | 276180 |
| 06-10977 | Silicon Graphics, Inc. | LINDQUIST, CARL & KAREN JT TEN | 115 SOUTH LOUIS MT PROSPECT, IL 60056-3446 | 612 | 8/4/2006 | Undetermined Claimed Unsecured | No Basis Indicated | No amount stated | 260625 |
| 06-10977 | Silicon Graphics, Inc. | LINKOPINGS UNIVERSITET | SE-581 83 LINKOPING SW, SWEDEN | | | $9,345.94 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247500 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC. Fully transferred on 7/24/2006 12:00:00 AM from: INTERIM CEO NETWORK MANAGEMENT LLC, THE | D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 187 | 7/19/2006 | $90,061.45 Claimed Unsecured $90,061.45 Scheduled Unsecured | Goods/Services | Docket no. 390, 7/24/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 258610 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC. Fully transferred on 8/1/2006 12:00:00 AM from: BARCO NV | D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 606 | 8/4/2006 | $2,028.50 Claimed Unsecured $2,028.50 Scheduled Unsecured | Goods/Services | Docket no. 425, 8/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 261831 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC. Fully transferred on 8/1/2006 12:00:00 AM from: TROUBLEMAKER STUDIOS | D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | $1,315.71 Scheduled Unsecured | | Docket no. 426, 8/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 261833 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC. Fully transferred on 8/17/2006 12:00:00 AM from: DELOITTE ADVOKATFIRMA DA | D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 220 | 7/21/2006 | $450.00 Claimed Unsecured $1,010.14 Scheduled Unsecured | Goods/Services | Docket no. 475, 8/17/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 269779 |

U.S Bankruptcy Court: Southern District of New York                                                                                                     Petition Date: 5/8/2006
Chapter 11 Cases                                                                                                                                        General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC.<br><br>Fully transferred on 8/30/2006 12:00:00 AM from:<br>AMERICAN SOCIETY OF CINEMATOGRAPHERS | D/B/A REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | | $1,100.00 Scheduled Unsecured | | Docket no. 521, 8/30/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 269783 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC.<br><br>Fully transferred on 8/9/2006 12:00:00 AM from:<br>INTERIM CEO NETWORK MANAGEMENT LLC,<br>THE | D/B/A REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 190 | 7/19/2006 | $205,000.00 Claimed Unsecured | Goods/Services | Docket no. 449, 8/9/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 261835 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC.<br><br>Fully transferred on 9/1/2006 12:00:00 AM from:<br>EMOTION INC | D/B/A REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | | $2,937.29 Scheduled Unsecured | | Docket no. 535, 9/1/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 269785 |
| 06-10977 | Silicon Graphics, Inc. | LIQUIDITY SOLUTIONS, INC.<br><br>Fully transferred on 9/18/2006 12:00:00 AM from:<br>STERNE, KESSLER, GOLDSTEIN & FOX | D/B/A REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 249 | 7/21/2006 | $128,855.38 Claimed Unsecured<br>$45,853.47 Scheduled Unsecured | Goods/Services | Docket no. 619, 9/18/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 270068 |
| 06-10977 | Silicon Graphics, Inc. | LITTLER MENDELSON | ATTN: RENATO RAMOS<br>650 CALIFORNIA ST 20TH FL<br>SAN FRANCISCO, CA 94108-2693 | 354 | 7/28/2006 | $3,407.15 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 259847 |
| 06-10977 | Silicon Graphics, Inc. | LIVERMORE SOFTWARE TECHNOLOGY | PO BOX 712<br>LIVERMORE, CA 94551-0712 | | | $16,481.24 Scheduled Unsecured | | Paid by Agent | 247502 |
| 06-10977 | Silicon Graphics, Inc. | LIVINGSTON ELECTRONIC SERVICES GMBH | POLIGONO INDUSTRIAL DE ALCOBENDAS<br>CTRA. DE FRANCIA 96<br>ALCOBENDAS<br>MADRID, 28100<br>SPAIN | | | $293.94 Scheduled Unsecured | | First Distribution 12/06/2006 | 247503 |
| 06-10977 | Silicon Graphics, Inc. | LOCKHEED MARTIN CORP | LOCKHEED MARTIN CORPORATION<br>MISSILES & FIRE CONTROL<br>PO BOX 650003<br>DALLAS, TX 75265-0003 | | | $727.17 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247505 |
| 06-10978 | Silicon Graphics Federal, Inc. | LOCKHEED MARTIN CORP | LOCKHEED MARTIN CORPORATION<br>MISSILES & FIRE CONTROL<br>PO BOX 650003<br>DALLAS, TX 75265-0003 | | | $10,169.28 Scheduled Unsecured | | Paid by Agent | 247504 |
| 06-10977 | Silicon Graphics, Inc. | LOGICAL SOLUTIONS INC | 100 WASHINGTON STREET<br>MILFORD, CT 6460 | | | $17,985.00 Scheduled Unsecured | | Paid by Agent | 247506 |
| 06-10977 | Silicon Graphics, Inc. | LOGITECH | LOGITECH INC<br>1376 PAYSHERECIRCLE<br>CHICAGO, IL 60674 | | | $30,960.00 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247507 |
| 06-10977 | Silicon Graphics, Inc. | LONGACRE, DIANE | 114 CONAWAY AVE<br>GRASS VALLEY, CA 95945-7306 | 536 | 8/3/2006 | $7,483.00 Claimed Priority<br>$7,483.00 Scheduled Priority | Employee/Wages | Paid by Agent | 246978 |
| 06-10978 | Silicon Graphics Federal, Inc. | LOS ALAMOS COMMERCE & DEVELP. CORP. | P.O. BOX 715<br>190 CENTRAL PARK SQUARE<br>LOS ALAMOS, NM 87544 | | | $4.73 Scheduled Unsecured | | Paid by Agent | 247508 |
| 06-10977 | Silicon Graphics, Inc. | LSI LOGIC | LSI LOGIC STORAGE SYSTEMS INC<br>3718 NORTH ROCK ROAD<br>WICHITA, KS 67226 | | | $213,619.31 Scheduled Unsecured | | | 247509 |
| 06-10977 | Silicon Graphics, Inc. | LSI LOGIC CORP., ENGENIO INFORMATION<br>TECHNOLOGIES, INC., AND | ENGENIO INFO TECHNOLOGIES EUROPE LTD<br>ATTN: LAWRENCE SCHWAB / PATRICK COSTELLO<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 479 | 8/3/2006 | $688,000.00 Claimed Administrative<br>$4,856,334.31 Claimed Secured<br>Undetermined Claimed Priority<br>$0.00 Claimed Unsecured<br>$5,544,334.31 Total Claimed | Goods/Services | Claimed unliquidated<br><br>Paid by Agent | 260396 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | LU, DIANA | 940 ARIKARA DRIVE FREMONT, CA 94539 | 422 | 8/2/2006 | $4,435.00 Claimed Priority | Shareholder (Common Stock) | | 260245 |
| 06-10977 | Silicon Graphics, Inc. | MACDONALD DETTWILER AND ASSOCIATES | T.W. PICHE, V.P., COMMERCIAL SERVICES 13800 COMMERCE PKWY RICHMOND, BC V6V 2J3 CANADA | 385 | 8/1/2006 | $185,121.88 Claimed Unsecured | Executory Contracts | This claim has been expunged. Docket no. 750, 12/1/2006. | 260011 |
| 06-10977 | Silicon Graphics, Inc. | MACHINE TOOL SUPPLY INC | 3150 MIKE COLLINS DR EAGAN, MN 55121 | 242 | 7/21/2006 | $676.09 Claimed Unsecured $676.09 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247511 |
| 06-10978 | Silicon Graphics Federal, Inc. | MACK-CALI DENVER | PO BOX 23229 NEWARK, NJ 7189 | | | $7,752.05 Scheduled Unsecured | | Paid by Agent | 247512 |
| 06-10977 | Silicon Graphics, Inc. | MACROVISION CORPORATION | C/O GLOBETROTTER SOFTWARE INC DEPT 33392  PO BOX 39000 SAN FRANCISCO, CA 94139-5240 | | | $6,618.26 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247513 |
| 06-10977 | Silicon Graphics, Inc. | MADISON COUNTY | LYNDA HALL TAX COLLECTOR 100 NORTHSIDE SQUARE HUNTSVILLE, AL 35801 | 515 | 8/3/2006 | Undetermined Claimed Secured $2,291.00 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 260404 |
| 06-10978 | Silicon Graphics Federal, Inc. | MAGNOLIA PLUMBING INC | ATTN: THOMAS M GAMBRIEL, CFO 600 GALLATIN ST NE WASHINGTON, DC 20017 | 335 | 7/27/2006 | $189.00 Claimed Unsecured $189.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 247514 |
| 06-10977 | Silicon Graphics, Inc. | MALLOL,ANITA | 4014 LOCH LOMAND WAY LIVERMORE, CA 94550 | | | $359.62 Scheduled Priority | | Paid by Agent | 246979 |
| 06-10977 | Silicon Graphics, Inc. | MALLON, MARGARET | 15035 WESTPARK DR # 815 HOUSTON, TX 77082 | 666 | 8/7/2006 | $24,000.00 Claimed Unsecured | Shareholder (Common Stock) | Filed after bar date | 260980 |
| 06-10978 | Silicon Graphics Federal, Inc. | MANAGEMENT ASSISTANCE CORPORATION | METL INC ATTN  LUZ SANCHEZ 8600 BOEING DRIVE EL PASO, TX 79925 | | | $1,419.20 Scheduled Unsecured | | Paid by Agent | 247515 |
| 06-10977 | Silicon Graphics, Inc. | MAR/TRON INC | 470 W INDUSTRIAL PARK RD FLIPPIN, AR 72634 | 731 | 8/24/2006 | $25,635.50 Claimed Unsecured $25,635.50 Scheduled Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 247516 |
| 06-10977 | Silicon Graphics, Inc. | MARGARET MALLON AND GREGG M ROSENBERG & ASSOC | 15035 WESTPARK DR # 815 HOUSTON, TX 77082 | 667 | 8/7/2006 | $24,000.00 Claimed Unsecured | Shareholder (Common Stock) | Filed after bar date | 260982 |
| 06-10977 | Silicon Graphics, Inc. | MARITIME LIFE ASSURANCE COMPANY | ATTN: KERRI UFAGLAU - COLLECTIONS SUPERVISOR PO BOX 4606 STN A TORONTO, ON M5W 4Z2 CANADA | 440 | 8/2/2006 | $67,714.28 Claimed Priority $67,714.28 Claimed Unsecured $67,714.28 Total Claimed | Insurance Providers | This claim has been expunged. Docket no. 750, 12/1/2006.  Claim filed out of balance | 260267 |
| 06-10977 | Silicon Graphics, Inc. | MARKERT,MIKE | 18750 PENDERGAST AVE CUPERTINO, CA 95014 | | | $8,004.23 Scheduled Priority | | Paid by Agent | 246980 |
| 06-10977 | Silicon Graphics, Inc. | MARKET2LEAD, INC. | ATTN: GEOFF REGO, CEO 3940 FREEDOM CIR STE 804 SANTA CLARA, CA 95054 | 225 | 7/21/2006 | $68,266.94 Claimed Unsecured $68,266.94 Scheduled Unsecured | Goods/Services | Paid by AgentSecond Distribution 06/27/2007 | 258494 |
| 06-10977 | Silicon Graphics, Inc. | MARTELL TIRE & AUTO SERVICE | 110 BAY STREET CHIPPEWA FALLS, WI 54729 | | | $333.06 Scheduled Unsecured | | First Distribution 12/06/2006 | 247518 |
| 06-10977 | Silicon Graphics, Inc. | MARTINEZ, DANIEL | 1129 EVERGREEN LN APT # 1 CHIPPEWA FALLS, WI 54729 | 221 | 7/21/2006 | $8,384.34 Original Priority $7,517.00 Claimed Priority $7,517.00 Scheduled Priority | Employee/Wages | Docket no. 750, 12/1/2006. | 246981 |
| 06-10977 | Silicon Graphics, Inc. | MARYLAND COMPTROLLER OF THE TREASURY | UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE, MD 21201 | | | $6,297.02 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247519 |
| 06-10977 | Silicon Graphics, Inc. | MASSACHUSETTS. DEPT. OF THE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON, MA 02108 | | | $504.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247520 |

**U.S Bankruptcy Court: Southern District of New York**          Petition Date: 5/8/2006
**Chapter 11 Cases**          General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | MASTERSOFT | MASTERSOFT INC<br>51 CAMBRIDGE STREET<br>SAN CARLOS, CA 94070 | | | $5,775.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247521 |
| 06-10978 | Silicon Graphics Federal, Inc. | MATHIAS LOCK & KEY INC | 1795 WELTON STREET<br>DENVER, CO 80202 | | | $2,860.80 Scheduled Unsecured | | Paid by Agent | 247522 |
| 06-10977 | Silicon Graphics, Inc. | MCCONVILLE, KATIE | 11596 ROLLING HILLS DR.<br>DUBLIN, CA 94568 | | | $670.99 Scheduled Priority | | Paid by Agent | 246970 |
| 06-10977 | Silicon Graphics, Inc. | MCCOY,PEGGY | 741 2ND AVE<br>HALF MOON BAY, CA 94019-850 | | | $2,551.00 Scheduled Priority | | Paid by Agent | 246982 |
| 06-10977 | Silicon Graphics, Inc. | MCDONALD, MARTIN | 27580 BAHAMA AVE<br>HAYWARD, CA 94545 | 372 | 8/1/2006 | $9,900.00 Claimed Priority<br>$9,900.00 Scheduled Priority | Employee/Wages | Paid by Agent | 247029 |
| 06-10977 | Silicon Graphics, Inc. | MCI | PO BOX 85080<br>PAYMENTS PROCESSING CENTER<br>RICHMOND, VA 23285-4100 | | | $43,701.42 Scheduled Unsecured | | | 247525 |
| 06-10977 | Silicon Graphics, Inc. | MCI WORLDCOM COMMUNICATIONS | MCI WORLDCOM COMMUNICATIONS INC<br>PO BOX 96023<br>CHARLOTTE, NC 28296-0023 | | | $58,197.17 Scheduled Unsecured | | | 247526 |
| 06-10977 | Silicon Graphics, Inc. | MCI WORLDCOM INTERNATIONAL INC | VERIZON BUSINESS INTL<br>201 CENTENNIAL AVE,<br>3RD FLOOR FINANCE DEPT.<br>PISCATAWAY, NJ 08854<br>Noticing: VERIZON BUSINESS INTL<br>201 CENTENNIAL AVE<br>3RD FL. FINANCE DEPT<br>PISCATAWAY, NJ 08854 | 175 | 7/18/2006 | $8,067.43 Claimed Unsecured<br>$10,754.27 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247527 |
| 06-10977 | Silicon Graphics, Inc. | MCLACHLAN, DAN | 1565 267TH PL SE<br>SAMMAMISH, WA 98075 | 327 | 7/27/2006 | $10,000.00 Claimed Priority<br>$9,400.00 Claimed Unsecured<br>$20,000.00 Scheduled Priority<br>$9,400.00 Scheduled Unsecured<br>$19,400.00 Total Claimed | Employee/Wages | Paid by Agent | 247030 |
| 06-10977 | Silicon Graphics, Inc. | MCLAUGHLIN, KEVIN | 3757 RIDGEVIEW CT<br>MORGAN HILL, CA 95037 | 361 | 7/31/2006 | $10,000.00 Claimed Priority<br>$126,523.08 Claimed Unsecured<br>$126,523.08 Scheduled Unsecured<br>$136,523.08 Total Claimed | Employee/Wages | Possibly duplicated by claim no. 362<br>Paid by Agent | 247529 |
| 06-10977 | Silicon Graphics, Inc. | MCLAUGHLIN, KEVIN | 3757 RIDGEVIEW CT<br>MORGAN HILL, CA 95037 | 362 | 7/31/2006 | $10,000.00 Claimed Priority<br>$126,523.08 Claimed Unsecured<br>$10,000.00 Scheduled Priority<br>$136,523.08 Total Claimed | Employee/Wages | Possible duplicate of claim no. 361 | 247031 |
| 06-10977 | Silicon Graphics, Inc. | MCLELLAN ESTATE CO | 707 OLD COUNTY RD<br>P.O. BOX 806<br>BELMONT, CA 94002 | | | $2,669.35 Scheduled Unsecured | | Paid by Agent | 247530 |
| 06-10977 | Silicon Graphics, Inc. | MCMASTER CARR SUPPLY CO | 600 COUNTY LINE RD<br>ELMHURST, IL 60126 | 727 | 8/21/2006 | $2,021.16 Claimed Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 269502 |
| 06-10977 | Silicon Graphics, Inc. | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690<br>CHICAGO, IL 60680 | | | $730.31 Scheduled Unsecured | | | 247532 |
| 06-10977 | Silicon Graphics, Inc. | MCSI | PO BOX 740997<br>ATLANTA, GA 30374-0997 | | | $11,700.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247533 |
| 06-10977 | Silicon Graphics, Inc. | MEACH,NICK | 7221 BOURBON LANE<br>LA PALMA, CA 90623 | | | $269.04 Scheduled Priority | | Paid by Agent | 247032 |
| 06-10977 | Silicon Graphics, Inc. | MEDIUS | 1103 MONTAGUE COURT<br>MILPITAS, CA 95035 | | | $30,289.95 Scheduled Unsecured | | Paid by Agent | 247534 |
| 06-10977 | Silicon Graphics, Inc. | MELANCON,TYRONE | 450 OSPREY DRIVE<br>PATTERSON, CA 95363 | | | $1,250.31 Scheduled Priority | | Paid by Agent | 247033 |
| 06-10977 | Silicon Graphics, Inc. | MELLO COMMUNICATIONS | 606 PORTSMOUTH LN<br>FOSTER CITY, CA 94404 | 148 | 7/18/2006 | $14,925.00 Original Claim<br>$0.00 Claimed Priority<br>$14,925.00 Claimed Unsecured<br>$14,925.00 Scheduled Unsecured<br>$14,925.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007<br>Claim is unsigned | 247535 |

U.S Bankruptcy Court: Southern District of New York | Petition Date: 5/8/2006
Chapter 11 Cases | General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | MENTOR GRAPHICS | MENTOR GRAPHICS CORPORATION<br>PO BOX 75471<br>CHICAGO, IL 60675-5471 | | | $346.85 Scheduled Unsecured | | First Distribution 12/06/2006 | 247536 |
| 06-10977 | Silicon Graphics, Inc. | MERIBEL ENTERPRISES, LLC | DBA ATLAS MANUFACTURING<br>C/O JOHN PETERSON<br>2950 WEEKS AVE SE<br>MINNEAPOLIS, MN 55414 | 223 | 7/21/2006 | $101,206.75 Original Priority<br>$101,206.75 Claimed Administrative<br>$155,765.15 Claimed Unsecured<br>$256,971.90 Scheduled Unsecured<br>$256,971.90 Total Claimed | Goods/Services | Docket no. 787, 1/9/2007.<br>Second Distribution 06/27/2007 | 258501 |
| 06-10977 | Silicon Graphics, Inc. | MERITEC | 97 CORWIN DRIVE<br>PAINESVILLE, OH 44077 | | | $451,718.70 Scheduled Unsecured | | | 247537 |
| 06-10977 | Silicon Graphics, Inc. | MERITEC | JOHN T VENALECK, JR<br>1359 W JACKSON ST<br>PAINESVILLE, OH 44077<br>Noticing: THALER & GERTLER, LLP<br>ATTN: JEFFREY L SOLOMON<br>900 MERCHANTS CONCOURSE, SUITE 424<br>WESTBURY, NY 11590<br>Distribution: THALER & GERTLER, LLP<br>900 MERCHANTS CONCOURSE, SUITE 414<br>WESTBURY, NY 11590 | 458 | 8/2/2006 | $317,403.00 Claimed Administrative | Goods/Services | Paid by Agent | 260354 |
| 06-10977 | Silicon Graphics, Inc. | MERITEC | ATTN: JOHN T VENALECK, JR<br>1359 WEST JACKSON STREET<br>PAINESVILLE, OH 44077 | 460 | 8/2/2006 | $134,315.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260355 |
| 06-10977 | Silicon Graphics, Inc. | MERIX CORP. | MARIA WALTON, CORPORATE CREDIT MANAGER<br>1521 POPLAR LANE<br>FOREST GROVE, OR 97116 | 133 | 7/18/2006 | $39,400.00 Claimed Unsecured<br>$37,830.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257995 |
| 06-10977 | Silicon Graphics, Inc. | MERRILL COMMUNICATIONIS | DALE L HEIN, CREDIT MGR<br>CM-9638<br>ST PAUL, MN 55170-9638 | 451 | 8/2/2006 | $8,372.00 Claimed Unsecured<br>$6,106.25 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260349 |
| 06-10977 | Silicon Graphics, Inc. | METLIFE | DEPT CH 10579<br>PALATINE, IL 60055-0579 | | | $15,340.08 Scheduled Unsecured | | Paid by Agent | 247541 |
| 06-10977 | Silicon Graphics, Inc. | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 30756<br>LANSING, MI 48909 | | | $2,399.41 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247542 |
| 06-10977 | Silicon Graphics, Inc. | MICRON SEMICONDUCTOR PRODUCTS | ATTN GREG HARWOOD<br>8000 S FEDERAL WAY MS 1-507<br>BOISE, ID 83707 | 321 | 7/26/2006 | $629,680.00 Claimed Unsecured<br>$627,300.00 Scheduled Unsecured | Goods/Services | Scheduled contingent<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 259331 |
| 06-10977 | Silicon Graphics, Inc. | MICROSOFT | PO BOX 84808<br>SEATTLE, WA 98124-6108 | | | $9,893.37 Scheduled Unsecured | | Paid by Agent | 247544 |
| 06-10977 | Silicon Graphics, Inc. | MICRO-STAR INTRNATIONAL CO | #69 LI-DE ST<br>JUNG-HE CITY,<br>TAIPEI | | | $10.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247545 |
| 06-10977 | Silicon Graphics, Inc. | MICROSTRATEGY | 8000 TOWERS CRESCENT DR<br>VIENNA, VA 22182 | | | $22,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247546 |
| 06-10977 | Silicon Graphics, Inc. | MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIR<br>CHICAGO, IL 60674 | | | $4,141.66 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247547 |
| 06-10977 | Silicon Graphics, Inc. | MIDWEST LOCK & SAFE INC | 2642 30TH AVE S<br>MINNEAPOLIS, MN 55406-1632 | | | $731.76 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247548 |
| 06-10977 | Silicon Graphics, Inc. | MILLENNIUM ELECTRONICS INC | 90 GREAT OAKS BLVD STE 107<br>SAN JOSE, CA 95119-1314 | | | $38,850.00 Scheduled Unsecured | | | 247549 |

U.S Bankrupcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | MILLENNIUM ELECTRONICS INC. | CREDITORS ADJUSTMENT BUREAU INC., ASSIGNEE OF MILLENNIUM ELECTRONICS INC. PO BOX 5932 SHERMAN OAKS, CA 91413 | 394 | 8/1/2006 | $38,850.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260253 |
| 06-10977 | Silicon Graphics, Inc. | MILLER,REID | 1245 JOHNSON ST REDWOOD CITY, CA 94061-2214 | | | $1,846.15 Scheduled Priority | | Paid by Agent | 247034 |
| 06-10977 | Silicon Graphics, Inc. | MINICOMPUTER EXCHANGE INC | 610 NORTH PASTORIA AVENUE SUNNYVALE, CA 94085 | | | $750.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247550 |
| 06-10977 | Silicon Graphics, Inc. | MIPS TECHNOLOGIES, INC | 1225 CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 | | | $1,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247551 |
| 06-10978 | Silicon Graphics Federal, Inc. | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 771 | 9/18/2006 | $897.00 Claimed Priority $89.70 Claimed Unsecured $986.70 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 269953 |
| 06-10978 | Silicon Graphics Federal, Inc. | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 784 | 10/3/2006 | $897.00 Claimed Priority $89.70 Claimed Unsecured $986.70 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 273186 |
| 06-10977 | Silicon Graphics, Inc. | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1101 WOOLFOLK STATE OFFICE BLDG., SUITE A JACKSON, MS 39201 | | | $486.82 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247552 |
| 06-10978 | Silicon Graphics Federal, Inc. | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON, MO 65105 | 6 | 5/22/2006 | $28,773.04 Original Priority $1,438.65 Original Unsecured $2,014.11 Claimed Priority $0.00 Claimed Unsecured $2,014.11 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Docket no. 750, 12/1/2006. | 245757 |
| 06-10977 | Silicon Graphics, Inc. | MITRIONICS AB | SCHEELEVAGEN 17 LUND, SE-223 70, SWEDEN | | | $15,625.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247553 |
| 06-10977 | Silicon Graphics, Inc. | MODELMASTERS | 3390 COMMERCIAL AVENUE NORTHBROOK, IL 60062 | | | $2,900.00 Scheduled Unsecured | | Docket no. 755, 12/4/2006. Docket no. 787, 1/9/2007. First Distribution 12/06/2006Second Distribution 06/27/2007 | 247554 |
| 06-10977 | Silicon Graphics, Inc. | MOMSEN, LEONARDOS & CIA | RUA TEOFILO OTTONI 63-10O ANDAR CENTRO, RIO DE JANEIRO, 20090-080 BRAZIL | | | $374.80 Scheduled Unsecured | | First Distribution 12/06/2006 | 247555 |
| 06-10977 | Silicon Graphics, Inc. | MORGAN, CAROLYN & RICHARD | 569 CO RD 325 MOULTON, AL 35650 | 765 | 9/12/2006 | $450.00 Claimed Unsecured | Shareholder (Common Stock) | This claim has been expunged. Docket no. 750, 12/1/2006. Filed after bar date | 269914 |
| 06-10977 | Silicon Graphics, Inc. | MOROSAN, LAUNA | 1125 E BROADWAY # 447 GLENDALE, CA 91205 | 410 | 8/2/2006 | $3,800.00 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no.s 411, 639 First Distribution 12/06/2006Second Distribution 06/27/2007 | 260237 |
| 06-10977 | Silicon Graphics, Inc. | MOROSAN, LAUNA | 1147 E BROADWAY #447 GLENDALE, CA 91205 | 411 | 8/2/2006 | $3,800.00 Claimed Unsecured $3,800.00 Scheduled Unsecured | Goods/Services | Possible duplicate of claim no. 410 | 247491 |
| 06-10977 | Silicon Graphics, Inc. | MOROSAN, LAUNA | 1125 E BROADWAY # 447 GLANDALE, CA 91250 | 639 | 8/4/2006 | $3,800.00 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 410 | 260943 |

U.S Bankrupcy Court: Southern District of New York                                        Petition Date: 5/8/2006
Chapter 11 Cases                                                         General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119   Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | MORRIS CORPORATE CENTER | P.O. BOX 632839 CINCINNATI, OH 45263-2839 | | | $16,285.88 Scheduled Unsecured | | | 247556 |
| 06-10977 | Silicon Graphics, Inc. | MORRIS NICHOLS ARSHT & TUNNELL | ATTN ROBERT J DEHNEY 1201 N MARKET ST PO BOX 1347 WILMINGTON, DE 19899 | 365 | 7/31/2006 | $4,481.40 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259844 |
| 06-10977 | Silicon Graphics, Inc. | MORRIS, NICHOLS, ARSHT & TUNNELL | PO BOX 1347 WILMINGTON, DE 19899 | | | $4,481.40 Scheduled Unsecured | | | 247557 |
| 06-10977 | Silicon Graphics, Inc. | MOTOROLA | MOTOROLA INC 6501 WILLIAM CANNON DRIVE WEST MAIL DROP OE345 AUSTIN, TX 78735-8598 | | | $530.58 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247558 |
| 06-10977 | Silicon Graphics, Inc. | MOUNTAIN VIEW DOOR CLOSER | 171 CASTRO STREET MOUNTAIN VIEW, CA 94041 | | | $57.32 Scheduled Unsecured | | First Distribution 12/06/2006 | 247559 |
| 06-10977 | Silicon Graphics, Inc. | MOUSETRAPPE, INC. | 538 N. GERHOLD PLACENTIA, CA 92870 | | | $4,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247560 |
| 06-10977 | Silicon Graphics, Inc. | MSA SYSTEMS INC | 2594 LEGHORN ST MOUNTAIN VIEW, CA 94043 | 289 | 7/24/2006 | $159,201.20 Claimed Unsecured $159,201.20 Scheduled Unsecured | Goods/Services | Amends claim no. 28 First Distribution 12/06/2006Second Distribution 06/27/2007 | 247561 |
| 06-10977 | Silicon Graphics, Inc. | MSA SYSTEMS, INC | 2594 LEGHORN ST MOUNTAIN VIEW, CA 94043 | 28 | 6/12/2006 | $159,201.00 Claimed Unsecured | Goods/Services | Amended by claim no. 289 | 245777 |
| 06-10977 | Silicon Graphics, Inc. | MSC SOFTWARE | 2300 TRAVERWOOD DRIVE ANN ARBOR, MI 48105 | | | $6,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247562 |
| 06-10978 | Silicon Graphics Federal, Inc. | MULTIGEN - PARADIGM, INC. | ATTN DONNA GARCIA 1301 W PRESIDENT GEORGE BUSH HWY STE 120 RICHARDSON, TX 75080 | 814 | 10/30/2006 | $10,000.00 Claimed Unsecured | Goods/Services | Filed after bar date | 273593 |
| 06-10978 | Silicon Graphics Federal, Inc. | MULTIGEN PARADIGM INC | 1301 W PRESIDENT GEORGE BUSH HWY SUITE 120 RICHARDSON, TX 75080-1143 | 388 | 8/1/2006 | $24,518.00 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 373 | 259952 |
| 06-10978 | Silicon Graphics Federal, Inc. | MULTIGEN PARADIGM INC. | 1301 W PRESIDENT GEORGE BUSH HWY SUITE 120 RICHARDSON, TX 75080 | 373 | 8/1/2006 | $24,518.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Possibly duplicated by claim no. 388 | 259933 |
| 06-10977 | Silicon Graphics, Inc. | MURDOCK & ASSOCIATES DBA HORN MURDOCK COLE. | ATTN: MIKE G REINELKE 2041 MISSION COLLEGE BLVD #159 SANTA CLARA, CA 95054 | 345 | 7/27/2006 | $158,205.00 Claimed Unsecured $127,666.25 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259466 |
| 06-10977 | Silicon Graphics, Inc. | MUZAK | YVONNE RUNKEL, CREDIT MGR PO BOX 6000 EAU CLAIRE, WI 54702-6000 | 129 | 7/18/2006 | $4,877.95 Claimed Unsecured $4,925.28 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247563 |
| 06-10977 | Silicon Graphics, Inc. | NATIONAL AERONAUTICS AND SPACE ADMIN. | CODE 200 ATTN: ROSA ELISA ACEVEDO, CONTRACTING OFFICER GREENBELT RD GREENBELT, MD 20771 | 634 | 8/4/2006 | $3,255.02 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 260663 |
| 06-10977 | Silicon Graphics, Inc. | NATIONAL AERONAUTICS AND SPACE ADMIN. | CODE 200 ATTN: ROSA ELISA ACEVEDO, CONTRACTING OFFICER GREENBELT RD GREENBELT, MD 20771 | 637 | 8/4/2006 | $4,417,159.98 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 260668 |
| 06-10977 | Silicon Graphics, Inc. | NATIONAL AERONAUTICS AND SPACE ADMIN. | CODE 200 ATTN: ROSA ELISA ACEVEDO, CONTRACTING OFFICER GREENBELT RD GREENBELT, MD 20771 | 682 | 8/7/2006 | $25,059,922.45 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 261001 |

U.S Bankrupcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000
Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | NATIONAL ELEVATOR INSPECTION | P.O. BOX 503067<br>ST. LOUIS, MO 63150-3067 | | | $292.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247565 |
| 06-10977 | Silicon Graphics, Inc. | NATIONAL HIGH PERFORMANCE COMPUTING | & COMMUNICATIONS COUNCIL<br>SUSAN J MIGUEL, CONFERENCE MANAGER<br>38 APRIL LANE<br>TIVERTON, RI 02878 | 144 | 7/18/2006 | $10,000.00 Claimed Unsecured<br>$10,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247566 |
| 06-10977 | Silicon Graphics, Inc. | NATIONAL MICRORENTALS | 28 ABEEL ROAD<br>ATTN  ACCTS PAYABLE<br>MONROE TWP, NJ 8831 | | | $13,947.64 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247567 |
| 06-10977 | Silicon Graphics, Inc. | NATURE'S PRIDE | LUKE S KEMPEN, MEMBER OWNER<br>7360  9 MILE CREEK RD<br>EAU CLAIRE, WI 54701 | 405 | 8/2/2006 | $769.10 Claimed Unsecured<br>$769.10 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247568 |
| 06-10977 | Silicon Graphics, Inc. | NC, LLC | FLEET-TECH "ONSITE"<br>PO BOX 1247<br>EAU CLAIRE, WI 54702-1247 | | | $232.04 Scheduled Unsecured | | First Distribution 12/06/2006 | 247569 |
| 06-10977 | Silicon Graphics, Inc. | NEC DISPLAY SOLUTIONS OF AMERICAS INC | PO BOX 905949<br>CHARLOTTE, NC 28290-5949 | | | $159.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247570 |
| 06-10977 | Silicon Graphics, Inc. | NEEHA KOMMA | 15 SOUTHBROOK<br>IRVINE, CA 92604 | | | $307.00 Scheduled Priority | | Paid by Agent | 246969 |
| 06-10977 | Silicon Graphics, Inc. | NEEHA KOMMA | 15 SOUTHBROOK<br>IRVINE, CA 92604 | | | $307.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247571 |
| 06-10977 | Silicon Graphics, Inc. | NELSON, THOMAS H. | 128 LINDSEY DR<br>LAUREL, MS 39440-1732 | 19 | 6/5/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | | 257428 |
| 06-10977 | Silicon Graphics, Inc. | NET RESULTS GROUP, INC | PROFESSIONAL SERVICES DIVISION<br>DAVID RUSSIE, CEO<br>19111 WEST TEN MILE ROAD  SUITE 167<br>SOUTHFIELD, MI 48075-2434 | 183 | 7/19/2006 | $1,335.21 Claimed Unsecured<br>$1,335.21 Scheduled Unsecured | Goods/Services | Docket no. 703, 10/25/2006.<br>Docket no. 750, 12/1/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007<br>No amount stated | 247572 |
| 06-10977 | Silicon Graphics, Inc. | NETERION INC | S2IO INC<br>DEPT LA  22324<br>PASADENA, CA 91185-2324 | | | $116,961.00 Scheduled Unsecured | | | 247573 |
| 06-10977 | Silicon Graphics, Inc. | NETERION INC | 20230 STEVENS CREEK BLVD STE C<br>CUPERTINO, CA 95014 | 500 | 8/3/2006 | $116,961.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260394 |
| 06-10977 | Silicon Graphics, Inc. | NEW HORIZONS COMPUTER LEARNING CENTER, MN | BRUCE DEBELE - DIRECTOR OF FINANCE<br>4510 W 77TH STREET,  SUITE 210<br>EDINA, MN 55435-5500 | 113 | 7/18/2006 | $2,500.00 Original Priority<br>$0.00 Claimed Priority<br>$2,500.00 Claimed Unsecured<br>$2,500.00 Scheduled Unsecured<br>$2,500.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>Claim filed out of balance<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 257945 |
| 06-10977 | Silicon Graphics, Inc. | NEW JERSEY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION,<br>REPORT SECTION<br>P.O. BOX 214<br>TRENTON, NJ 08695 | | | $246.40 Scheduled Unsecured | | First Distribution 12/06/2006 | 247575 |
| 06-10977 | Silicon Graphics, Inc. | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,<br>REMITTANCE CONTROL<br>110 STATE STREET, 2ND FLOOR<br>ALBANY, NY 12236 | | | $19,500.84 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247576 |
| 06-10977 | Silicon Graphics, Inc. | NEW YORK STATE DEPARTMENT OF HEALTH | ATTN AGG NEAL S MANN<br>NYS OFFICE OF THE ATTORNEY GENERAL<br>120 BROADWAY<br>NEW YORK, NY 10271 | 725 | 8/18/2006 | $241.84 Claimed Unsecured | Employee Benefit Plan Provider/Administrator | First Distribution 12/06/2006 | 269500 |
| 06-10977 | Silicon Graphics, Inc. | NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION<br>GOV W AVERELL HARRMAN STATE OFC BLDG<br>CAMPUS BLDG 12 RM 256<br>ALBANY, NY 12240 | 770 | 9/18/2006 | $49.57 Claimed Priority | Tax | This claim has been withdrawn.<br>Docket no. 652, 9/18/2006. | 269952 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 5 | 5/22/2006 | $9.24 Claimed Priority $150.00 Claimed Unsecured $159.24 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 245756 |
| 06-10982 | Silicon Studio, Inc. | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 203 | 6/12/2006 | $21,696.10 Claimed Priority $4,239.00 Claimed Unsecured $25,935.10 Total Claimed | Tax | This claim has been withdrawn. Docket no. 596, 8/28/2006. | 258432 |
| 06-10977 | Silicon Graphics, Inc. | NEWARK INONE | DONNA COWELL, ADMINISTRATIVE ASSISTANT 4801 N RAVENSWOOD AVE CHICAGO, IL 60640 | 167 | 7/18/2006 | $8,368.75 Claimed Unsecured $8,368.75 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247577 |
| 06-10977 | Silicon Graphics, Inc. | NEWBURN, ROBERT | 9635 RAINFALL AVE LAS VEGAS, NV 89147 | 232 | 7/21/2006 | $466.72 Claimed Unsecured | Employee/Wages | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258510 |
| 06-10977 | Silicon Graphics, Inc. | NEXT GENERATION PRODUCTS | ATTN: CHRISTOPHER SHAPTER 14 SHANIKO COMMON FREMONT, CA 94539 | | | $83,790.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247578 |
| 06-10977 | Silicon Graphics, Inc. | NICOR | PO BOX 310 AURORA, IL 60507-0310 | | | $1,197.30 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247579 |
| 06-10977 | Silicon Graphics, Inc. | NICOR GAS | PO BOX 549 AURORA, IL 60607 | 823 | 12/28/2006 | $1,332.67 Claimed Unsecured | Utilities | Filed after bar date | 276628 |
| 06-10977 | Silicon Graphics, Inc. | NJ NATURAL GAS CO | P.O. BOX 1378 WALL, NJ 07715-0001 | | | $63.72 Scheduled Unsecured | | First Distribution 12/06/2006 | 247580 |
| 06-10978 | Silicon Graphics Federal, Inc. | NJVC LLC | 8614 WESTWOOD CENTER DRIVE SUITE 1000 VIENNA, VA 22182 | | | $1,201.23 Scheduled Unsecured | | Paid by Agent | 247581 |
| 06-10977 | Silicon Graphics, Inc. | NOBEL EXECUTIVE CENTER | DEPARTMENT #0069 P.O. BOX 51472 LOS ANGELES, CA 90051-5772 | | | $786.05 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247582 |
| 06-10977 | Silicon Graphics, Inc. | NORTECH SYSTEMS INC | ATTN: SUE JANSEN, ACCOUNTING 4050 NORRIS CT NW BEMIDJI, MN 56601-8788 | 224 | 7/21/2006 | $100,229.99 Claimed Unsecured $100,229.99 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258493 |
| 06-10977 | Silicon Graphics, Inc. | NORTHERN STATES POWER COMPANY, A MINNESOTA CORP., | D/B/A XCEL ENERGY KATIE A MILLER, COLLECTION ANALYST PO BOX 727 LA CROSSE, WI 54602-0727 | 125 | 7/18/2006 | $19,245.13 Claimed Unsecured | Utilities | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257980 |
| 06-10977 | Silicon Graphics, Inc. | NORTHERN STATES POWER COMPANY, A WISCONSIN CORP., | D/B/A XCEL ENERGY KATIE A MILLER, COLLECTION ANALYST PO BOX 727 LA CROSSE, WI 54602-0727 | 127 | 7/18/2006 | $169,451.09 Original Unsecured $153,464.71 Claimed Unsecured $172,710.14 Scheduled Unsecured | Utilities | Docket no. 788, 1/9/2007. Second Distribution 06/27/2007 | 257982 |
| 06-10977 | Silicon Graphics, Inc. | NOVELL INC | 1800 SOUTH NOVELL PLACE PROVO, UT 84606 | | | $508,094.30 Scheduled Unsecured | | Paid by Agent | 247584 |
| 06-10977 | Silicon Graphics, Inc. | NOVIELLI,BOBI | 6937 AZALEA DRIVE SAN JOSE, CA 95120 | | | $2,475.00 Scheduled Priority | | Paid by Agent | 247035 |
| 06-10977 | Silicon Graphics, Inc. | NTH DEGREE INC | 1492 KELTON DR STONE MOUNTAIN, GA 30083 | 395 | 8/2/2006 | $9,836.66 Claimed Unsecured $9,836.66 Scheduled Unsecured | Goods/Services | CLAIM AMOUNT IS AMBIGUOUS. CLAIMS $8,836.66 IN BOX #6 AND $9,836.66 IN BOX #4Second Distribution 06/27/2007 | 247585 |
| 06-10977 | Silicon Graphics, Inc. | NTH DEGREE INC | 1492 KELTON DR STONE MOUNTAIN, GA 30083 | 396 | 8/2/2006 | $27,333.47 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260185 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | NTH DEGREE INC | 14711 BENTLEY CIR STE A TUSTIN, CA 92780 Noticing: 1492 KELTON DR STONE MOUNTAIN, GA 30083 | 657 | 8/7/2006 | $61,221.84 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 260966 |
| 06-10977 | Silicon Graphics, Inc. | NUSSBERGER, MARY | E9790 COUNTY RD N COLFAX, WI 54730 | 269 | 7/24/2006 | $10,143.13 Original Priority $8,770.77 Claimed Priority $8,770.77 Scheduled Priority | Employee/Wages | Docket no. 750, 12/1/2006. | 247036 |
| 06-10977 | Silicon Graphics, Inc. | O.C. TANNER RECOGNITION COMPANY | LESIA HARMON 1930 SOUTH STATE STREET SALT LAKE CITY, UT 84115 | 197 | 7/20/2006 | $857.11 Claimed Unsecured $2,868.95 Scheduled Unsecured | Goods/Services | Scheduled contingent First Distribution 12/06/2006Second Distribution 06/27/2007 | 258263 |
| 06-10977 | Silicon Graphics, Inc. | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH PONTIAC, MI 48341 | 14 | 5/30/2006 | $287.43 Claimed Administrative | Tax | This claim has been expunged. Docket no. 788, 1/9/2007.  Debtor name and case number do not match Plus interest | 245765 |
| 06-10977 | Silicon Graphics, Inc. | OCCIDENTIAL OIL & GAS | 10889 WILSHIRE BLVE LOS ANGELES, CA 90024 | | | $10,259.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247587 |
| 06-10977 | Silicon Graphics, Inc. | OCR SERVICES | OCR SERVICES INC ATTN: VIJAY K RATHI 15825 SHADY GROVE RD, SUITE #90 ROCKVILLE, MD 20850 | | | $6,000.00 Scheduled Unsecured | | Paid by Agent | 247588 |
| 06-10977 | Silicon Graphics, Inc. | OFFICE DEPOT, INC | ATTN: BANKRUPTCY DEPT 2200 OLD GERMANTOWN RD DELRAY BCH, FL 33445 | 3 | 5/22/2006 | $4,651.37 Claimed Unsecured $4,651.37 Scheduled Unsecured | Goods/Services | Amended by claim no. 617 Paid by Agent | 245754 |
| 06-10977 | Silicon Graphics, Inc. | OFFICE DEPOT, INC. | ATTN BANKRUPTCY DEPT 2200 OLD GERMANTOWN RD DELRAY BCH, FL 33445 | 617 | 8/4/2006 | $2,366.33 Claimed Unsecured | Goods/Services | Amends claim no. 3 | 260628 |
| 06-10978 | Silicon Graphics Federal, Inc. | OFFICE MOVERS INC | 6500 KANE WAY ELKRIDGE, MD 21075 | | | $385.70 Scheduled Unsecured | | Paid by Agent | 247590 |
| 06-10977 | Silicon Graphics, Inc. | OHIO BUREAU OF WORKERS' COMPENSATION | LAW SECTION BANKRUPTCY UNIT PO BOX 15398 COLUMBUS, OH 43215-0398 | 43 | 6/26/2006 | $1,730.33 Claimed Priority | Tax | This claim has been expunged. Docket no. 750, 12/1/2006. | 245910 |
| 06-10977 | Silicon Graphics, Inc. | OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS, OH 43215 | | | $272.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247592 |
| 06-10977 | Silicon Graphics, Inc. | OHIO DEPARTMENT OF TAXATION | ATTN: REBECCA DAUM, ESQ BANKRUPTCY DIVISION 30 E BROAD ST COLUMBUS, OH 43215 | 74 | 7/11/2006 | $805.59 Claimed Priority | Tax | This claim has been expunged. Docket no. 750, 12/1/2006. | 255703 |
| 06-10977 | Silicon Graphics, Inc. | OKAYA ELECTRIC AMERICA | 52 MARKS RD #1 VALPARAISO, IN 46383-5152 | 420 | 8/2/2006 | $0.00 Claimed Secured $0.00 Claimed Priority $0.00 Claimed Unsecured $0.00 Total Claimed | No Basis Indicated | Zero Dollar Claim | 260257 |
| 06-10977 | Silicon Graphics, Inc. | OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 Distribution: ACCOUNT MAINTENANCE DIVISION P.O. BOX 53248 OKLAHOMA CITY, OK 73152-3248 | 10 | 5/26/2006 | $4,044.38 Claimed Priority $200.00 Claimed Unsecured $4,244.38 Total Claimed | Tax | This claim has been withdrawn. Docket no. 590, 9/1/2006. | 245759 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 Distribution: ACCOUNT MAINTENANCE DIVISION P.O. BOX 53248 OKLAHOMA CITY, OK 73152-3248 | 12 | 5/26/2006 | $1,025.88 Claimed Priority $100.00 Claimed Unsecured $1,125.88 Total Claimed | Tax | This claim has been withdrawn. Docket no. 526, 8/28/2006. | 245763 |
| 06-10977 | Silicon Graphics, Inc. | OLMOS WORKSTATIONS GMBH | ATTN: ANDREAS URENSEL SENEFELDERSTRABE 11 BRAUNSCHWEIG, D 38124 GERMANY | 505 | 8/3/2006 | $5,590.00 Claimed Unsecured $5,590.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247593 |
| 06-10977 | Silicon Graphics, Inc. | OLYMPIA TECH ELECTRICAL | M & I 47 P.O. BOX 1414 MINNEAPOLIS, MN 55480-1414 | 435 | 8/2/2006 | $5,164.50 Claimed Unsecured $5,164.50 Scheduled Unsecured $5,164.00 Total Claimed | Goods/Services | Claim filed out of balance AMOUNT IS AMBIGUOUS. LISTS $5,164.50 AS UNSECURED PRIORITY AMOUNT & $5,164.00 AS TOTAL AMOUNTSecond Distribution 06/27/2007 | 247594 |
| 06-10977 | Silicon Graphics, Inc. | OMRON SOFTWARE CO | OMRON SOFTWARE COMPANY LTD PARALE MITSUI BUILDING 8 HIGASHIDA-CHO  KAWASAKI-KU KANAGAWA,  210-0005 JAPAN | | | $969.30 Scheduled Unsecured | | Paid by Agent | 247595 |
| 06-10977 | Silicon Graphics, Inc. | ONE CABOT ROAD HUDSON LLC | 119 NORTH FOURTH ST, SUITE 407 C/O HESKIN GROUP MINNEAPOLIS, MN 55401 | | | $244.62 Scheduled Unsecured | | Paid by Agent | 247596 |
| 06-10977 | Silicon Graphics, Inc. | ONYX WASTE SVCS MIDWEST INC M4 | 8041 INNOVATION WAY CHICAGO, IL 60682-080 | | | $2,804.57 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247597 |
| 06-10977 | Silicon Graphics, Inc. | OPEN SOURCE STORAGE, INC. | JIM ANDERSON, CFO 1195 BORREGAS AVE SUNNYVALE, CA 94089 | 161 | 7/18/2006 | $10,198.00 Original Priority $0.00 Claimed Priority $10,198.00 Claimed Unsecured $10,198.00 Scheduled Unsecured $10,198.00 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. Claim filed out of balance First Distribution 12/06/2006Second Distribution 06/27/2007 | 247598 |
| 06-10979 | Cray Research, L.L.C. | ORACLE USA, INC., AS SUCCESSOR IN INTEREST TO | ORACLE CORPORATION ("ORACLE") SHAWN CHRISTIANSON ESQ BUCHALTER NEMER PC 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 383 | 8/1/2006 | $302,087.10 Claimed Unsecured | Executory Contracts | This claim has been withdrawn. Docket no. 748, 11/29/2006. | 260323 |
| 06-10977 | Silicon Graphics, Inc. | ORCHARD SUPPLY HARDWARE | P.O. BOX  49016 SAN JOSE, CA 95161-9016 | | | $298.61 Scheduled Unsecured | | First Distribution 12/06/2006 | 247600 |
| 06-10977 | Silicon Graphics, Inc. | OREGON DEPARTMENT OF REVENUE | REVENUE BLDG 955 CENTER ST NE SALEM, OR 97301-2555 | 773 | 9/20/2006 | $3,668.90 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007.  Possibly duplicated by claim no. 793 Amended by claim no. 782 | 270088 |
| 06-10977 | Silicon Graphics, Inc. | OREGON DEPARTMENT OF REVENUE | REVENUE BLDG 955 CENTER ST NE SALEM, OR 97301-2555 | 782 | 10/2/2006 | $221.22 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007.  Possibly duplicated by claim no. 794 Amends claim no. 773 | 273195 |
| 06-10977 | Silicon Graphics, Inc. | ORKIN EXTERMINATING | 21 AIRPORT BLVD UNIT G S SAN FRANCISCO, CA 94080-6518 | | | $1,114.40 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247601 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ORRICK, HERRINGTON & SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | $162.50 Scheduled Unsecured | | First Distribution 12/06/2006 | 247602 |
| 06-10977 | Silicon Graphics, Inc. | OSTROM,JIM | 17096 52 AVE CHIPPEWA FALLS, 54729 | | | $7,955.77 Scheduled Priority | | Paid by Agent | 247037 |
| 06-10977 | Silicon Graphics, Inc. | OTIS ELEVATOR COMPANY | 1 FARM SPRINGS RD FARMINGTON, CT 06032 | 276 | 7/20/2006 | $696.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 259447 |
| 06-10977 | Silicon Graphics, Inc. | OTR-MCC LLC | CB RICHARD ELLIS INC ATTN KIM STIRBA-REYNOLDS ASSET SERVICES 300 INTERPACE PKWY PARSIPPANY, NJ 07054 Noticing: ATTN RICHARD J BERNARD BAKER & HOSTETLER LLP 666 FIFTH AVE NEW YORK, NY 10103 | 635 | 8/4/2006 | $45,007.71 Claimed Administrative $121,051.83 Claimed Unsecured $166,059.54 Total Claimed | Real Estate/Real Property | Amended by #824 | 260665 |
| 06-10977 | Silicon Graphics, Inc. | OVERSEAS PATENT AGENCY INC | 2067 15 MILE RD STERLING HEIGHTS, MI 48310 | | | $415.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247603 |
| 06-10977 | Silicon Graphics, Inc. | OXFORD GLOBAL RESOURCES, INC | CLAIRE HART, CREDIT MGR. 100 CUMMINGS CENTER SUITE 206L BEVERLY, MA 01915 | 185 | 7/19/2006 | $11,270.00 Claimed Unsecured $11,270.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258096 |
| 06-10977 | Silicon Graphics, Inc. | PACELLI,BRIGIDA | 911 CAMINO DR SANTA CLARA, CA 95050 | | | $1,535.77 Scheduled Priority | | Paid by Agent | 247038 |
| 06-10977 | Silicon Graphics, Inc. | PACIFIC CUSTOM CABLE | PACIFIC CUSTOM CABLE INC PO BOX 8026 BONNEY LAKE, WA 98390 | | | $3,658.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247605 |
| 06-10977 | Silicon Graphics, Inc. | PAGE CALL COMMUNICATIONS | YVONNE RUNKEL, CREDIT MGR 944 HARLEM ALTOONA, WI 54720 | 130 | 7/18/2006 | $406.03 Claimed Unsecured $378.73 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247607 |
| 06-10977 | Silicon Graphics, Inc. | PANASONIC DIGITAL DOCUMENT CO | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTBURGH, PA 15250-7992 | | | $92.26 Scheduled Unsecured | | First Distribution 12/06/2006 | 247609 |
| 06-10977 | Silicon Graphics, Inc. | PATTERSON & SHERIDAN, LLP | 595 SHREWSBURY AVENUE  SUITE 100 SHREWSBURY, NJ 7702 | | | $4,571.90 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247610 |
| 06-10977 | Silicon Graphics, Inc. | PATTON BOGGS, LLP | IRA A FISHMAN, COO 2550 "M" ST NW WASHINGTON, DC 20037 | 178 | 7/18/2006 | $63,405.30 Claimed Unsecured $50,841.82 Scheduled Unsecured | Goods/Services | Paid by Agent | 247611 |
| 06-10977 | Silicon Graphics, Inc. | PCS, INC | ATTN: BARBARA LAM, ACCOUNTING MGR 47951 WESTINGHOUSE DR FREMONT, CA 94539 | 217 | 7/21/2006 | $9,149.30 Claimed Unsecured $9,149.30 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247612 |
| 06-10977 | Silicon Graphics, Inc. | PELOQUIN, MARGE | 17988 182ND AVE JIM FALLS, WI 54748 | 134 | 7/18/2006 | $5,974.69 Claimed Priority $5,974.69 Scheduled Priority | Employee/Wages | Paid by Agent | 247039 |
| 06-10977 | Silicon Graphics, Inc. | PEN CAL ADMINISTRATORS | 6210 STONERIDGE MALL ROAD  SUITE300 PLEASANTON, CA 94588 | | | $1,312.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247614 |
| 06-10977 | Silicon Graphics, Inc. | PENGUIN COMPUTING | DEPT CH 17246 PALANTINE, IL 60055-7286 | | | $1,760.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247615 |

**U.S Bankrupcy Court: Southern District of New York**     Petition Date: 5/8/2006
**Chapter 11 Cases**     General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT, JR, CHIEF<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 57 | 6/29/2006 | $22,460.00 Claimed Secured<br>$378.00 Claimed Priority<br>$22,838.00 Total Claimed | Tax | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Possibly duplicated by claim no. 69<br>Amended by claim no. 697 | 245971 |
| 06-10978 | Silicon Graphics Federal, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT, JR, CHIEF<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 58 | 6/29/2006 | $832.50 Claimed Priority<br>$43.90 Claimed Unsecured<br>$876.40 Total Claimed | Tax | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Possibly duplicated by claim no. 70<br>Amended by claim no. 698 | 245973 |
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT JR, CHIEF<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 69 | 7/6/2006 | $22,460.00 Claimed Secured<br>$378.00 Claimed Priority<br>$22,838.00 Total Claimed | Tax | Possible duplicate of claim no. 57 | 255168 |
| 06-10978 | Silicon Graphics Federal, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT JR<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 70 | 7/6/2006 | $832.50 Claimed Priority<br>$43.90 Claimed Unsecured<br>$876.40 Total Claimed | Tax | Possible duplicate of claim no. 58 | 255177 |
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT JR, CHIEF<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 697 | 8/14/2006 | $22,460.00 Claimed Secured<br>$171.00 Claimed Priority<br>$22,631.00 Total Claimed | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Amends claim no. 57<br>Amended by claim no. 801 | 264452 |
| 06-10978 | Silicon Graphics Federal, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>ATTN: ECLEMUS WRIGHT JR, CHIEF<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 698 | 8/14/2006 | $322.26 Claimed Priority<br>$26.00 Claimed Unsecured<br>$348.26 Total Claimed | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Amends claim no. 58 | 264454 |
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 801 | 10/16/2006 | $171.00 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Possibly duplicated by claim no. 805<br>Amends claim no. 697 | 273348 |
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 802 | 10/16/2006 | $605.00 Claimed Administrative | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 273351 |
| 06-10977 | Silicon Graphics, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 805 | 10/16/2006 | $171.00 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Possible duplicate of claim no. 801 | 273478 |
| 06-10977 | Silicon Graphics, Inc. | PENSKE TRUCK  LEASING | ATTN: KIRTIDA BHATT<br>PO BOX 563<br>READING, PA 19603 | 200 | 7/20/2006 | $1,792.44 Claimed Unsecured<br>$1,408.94 Scheduled Unsecured | Goods/Services | Paid by Agent | 258265 |
| 06-10977 | Silicon Graphics, Inc. | PER MAR SECURITY & RESEARCH CORP | 411 MAIN STREET<br>EAU CLAIRE, WI 54701 | | | $6,882.35 Scheduled Unsecured | | Paid by Agent | 247617 |
| 06-10978 | Silicon Graphics Federal, Inc. | PER MAR SECURITY SERVICES | P.O. BOX 1101<br>DAVENPORT, IA 52805-1101 | | | $70.00 Scheduled Unsecured | | Paid by Agent | 247619 |
| 06-10977 | Silicon Graphics, Inc. | PER MAR SECURITY SERVICES | P.O. BOX 1101<br>DAVENPORT, IA 52805-1101 | | | $2,944.53 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247618 |
| 06-10977 | Silicon Graphics, Inc. | PERRY, MARK | C/O NEW ENTERPRISE ASSOCIATES<br>2490 SAND HILL RD<br>MENLO PARK, CA 94025-6940 | 501 | 8/3/2006 | Undetermined Claimed Unsecured | No Basis Indicated | Paid by Agent<br>No amount stated | 260418 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | PEVAN TRANSFER & STORAGE CO | 320 SOUTH MAIN STREET<br>CHIPPEWA FALLS, WI 54729 | | | $100.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247621 |
| 06-10977 | Silicon Graphics, Inc. | PFIZER INC | MATT SKUDERA<br>235 E 42ND ST<br>150/36/13<br>NEW YORK, NY 10017 | 618 | 8/4/2006 | $9,342.06 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260662 |
| 06-10977 | Silicon Graphics, Inc. | PFIZER, INC | C/O APRX ANALYTIX<br>1501 HIGHWOODS BOULEVARD  SUITE 200-B<br>GREENSBORO, NC 27410 | | | $9,342.06 Scheduled Unsecured | | | 247622 |
| 06-10977 | Silicon Graphics, Inc. | PICTET & CIE | MM. PICTET & CIE<br>ATTN MAUREEN<br>29, BD GEORGES-FAVON<br>CASE POSTALE 5130<br>1211 GENEVE 11, | 297 | 7/26/2006 | $107,380.00 Claimed Priority | Noteholder/Bonds | Possible duplicate of claim no.  689 | 259285 |
| 06-10977 | Silicon Graphics, Inc. | PICTET & CIE | MM. PICTET & CIE<br>ATTN MAUREEN<br>29, BD GEORGES-FAVON<br>CASE POSTALE 5130<br>1211 GENEVE 11, | 298 | 7/26/2006 | $43,200.00 Claimed Unsecured | Shareholder (Common Stock) | | 259287 |
| 06-10977 | Silicon Graphics, Inc. | PIERONI, JOHN | 5439 VALY WELL WAY<br>LAS VEGAS, NV 89113-1526 | 743 | 9/6/2006 | $3,165.50 Claimed Unsecured | Shareholder (Common Stock) | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Filed after bar date | 269563 |
| 06-10977 | Silicon Graphics, Inc. | PINNACLE DATA SYSTEMS, INC. | E JAMES HOPPLE ESQ<br>250 WEST ST<br>COLUMBUS, OH 43215 | 363 | 7/31/2006 | Undetermined Claimed Unsecured | Indemnification | Claimed unliquidated | 259780 |
| 06-10977 | Silicon Graphics, Inc. | PINNACLE DATA SYSTEMS, INC. | E JAMES HOPPLE<br>250 WEST ST<br>COLUMBUS, OH 43215 | 364 | 7/31/2006 | $624,169.80 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no. 597 Paid by Agent | 259893 |
| 06-10977 | Silicon Graphics, Inc. | PINNACLE DATA SYSTEMS, INC. | E JAMES HOPPLE ESQ<br>250 WEST ST<br>COLUMBUS, OH 43215 | 596 | 8/3/2006 | Undetermined Claimed Unsecured | Indemnification | Claimed unliquidated | 260615 |
| 06-10977 | Silicon Graphics, Inc. | PINNACLE DATA SYSTEMS, INC. | E JAMES HOPPLE<br>250 WEST ST<br>COLUMBUS, OH 43215 | 597 | 8/3/2006 | $624,169.80 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 364 | 260616 |
| 06-10977 | Silicon Graphics, Inc. | PITNEY BOWES | PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-5390 | | | $565.68 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247623 |
| 06-10977 | Silicon Graphics, Inc. | PIXAR | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 S HOPE ST<br>LOS ANGELES, CA 90071<br>Noticing: BOB RODEN, ASSOCIATE GENERAL<br>COUNSEL<br>PIXAR ANIMATION STUDIOS<br>1200 PARK AVENUE<br>EMERYVILLE, CA 94608 | 495 | 8/3/2006 | Undetermined Claimed Unsecured | Executory Contracts | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Claimed unliquidated<br><br>Possibly duplicated by claim no. 496 | 260385 |
| 06-10977 | Silicon Graphics, Inc. | PIXAR | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 S HOPE ST<br>LOS ANGELES, CA 90071<br>Noticing: BOB RODEN, ASSOCIATE GENERAL<br>COUNSEL<br>PIXAR ANIMATION STUDIOS<br>1200 PARK AVENUE<br>EMERYVILLE, CA 94608 | 496 | 8/3/2006 | Undetermined Claimed Unsecured | Executory Contracts | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Claimed unliquidated<br><br>Possible duplicate of claim  495 | 260386 |
| 06-10977 | Silicon Graphics, Inc. | PLATFORM COMPUTING CORPORATION | ATTN: MARK MILLAR, VP FINANCE<br>3760 14TH AVE<br>MARKHAM, ON L3R-3T7<br>CANADA | 704 | 8/15/2006 | $51,130.12 Claimed Unsecured | Goods/Services | Amends claim no. 477<br>Filed after bar date<br>Paid by Agent | 266350 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | PLATFORM COMPUTING INC | 1750 TYSONS BLVD, STE 410 4TH FL MCLEAN, VA 22102 | | | $46,317.08 Scheduled Unsecured | | | 247624 |
| 06-10977 | Silicon Graphics, Inc. | PLATFORM COMPUTING INC | 1750 TYSONS BLVD, STE 410 4TH FL MCLEAN, VA 22102 | | | $22,186.50 Scheduled Unsecured | | | 247625 |
| 06-10977 | Silicon Graphics, Inc. | PLATFORM COMPUTING INC | MARK MILLAR, VP FINANCE 3760 14TH AVE MARKHAM, ON L3R 3T7 CANADA | 477 | 8/2/2006 | $89,349.18 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 704 | 260358 |
| 06-10978 | Silicon Graphics Federal, Inc. | PLAZA PARTNERS L.L.C. | 555 SPARKMAN DRIVE SUITE 1270 HUNTSVILLE, AL 35816 | | | $279.67 Scheduled Unsecured | | Paid by Agent | 247626 |
| 06-10977 | Silicon Graphics, Inc. | PLUNKETT'S PEST CONTROL INC | 40 NE 52ND WAY FRIDLEY, MN 55421-014 | | | $194.10 Scheduled Unsecured | | First Distribution 12/06/2006 | 247627 |
| 06-10977 | Silicon Graphics, Inc. | PM REALTY GROUP | ATTN: LISA BOWER, ESQ 18201 VON KARMAN AVE STE 1055 IRVINE, CA 92612-0504 | 199 | 7/20/2006 | $2,249.68 Claimed Unsecured | Real Estate/Real Property | Paid by Agent | 258264 |
| 06-10978 | Silicon Graphics Federal, Inc. | PMA Group, The | THE PMA GROUP INC 251 18TH STREET S  SUITE 1107 ARLINGTON, VA 22202 Noticing: Carmen A Jacobs, Esq 601 King St, Suite 400 Alexandria, VA 22314 Noticing: Kaylene Green 2345 Crystal Dr #300 Arlington, VA 22202-4810 | | | $27,038.80 Scheduled Unsecured | | | 247628 |
| 06-10978 | Silicon Graphics Federal, Inc. | PMA GROUP, THE | Kaylene Green 2345 CRYSTAL DR # 300 ARLINGTON, VA 22202-4810 Noticing: Carmen A Jacobs, PC 601 King St, Suite 400 Alexandria, VA 22314 | 99 | 7/18/2006 | $27,039.00 Original Unsecured $0.00 Claimed Unsecured | Goods/Services | This claim has been withdrawn. Docket no. 789, 12/15/2006. Docket no. 788, 1/9/2007. | 257939 |
| 06-10977 | Silicon Graphics, Inc. | POLAND SPRING | PROCESSING CENTER P.O. BOX  52271 PHOENIZ, AZ 85072-2271 | | | $93.50 Scheduled Unsecured | | First Distribution 12/06/2006 | 247629 |
| 06-10977 | Silicon Graphics, Inc. | PORTER, JEAN | 1101 DOVER ST CHIPPEWA FALLS, WI 54729 | 415 | 8/2/2006 | $7,462.00 Claimed Priority $7,462.00 Scheduled Priority | Employee/Wages | Paid by Agent | 247040 |
| 06-10977 | Silicon Graphics, Inc. | PORTFOLIO METRICA LIMITED | RUSSELL CHAMBERS ATTN: S GIMSON, DIRECTOR THE PIAZZA  COVENT GARDEN LONDON, WC2E 8AA, ENGLAND | 238 | 7/21/2006 | $11,683.06 Claimed Unsecured $11,683.06 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247630 |
| 06-10977 | Silicon Graphics, Inc. | POWERAMP EQUIPMENT NORTH | GREGORY DEERING, PRESIDENT 1014B PARKVIEW RD GREEN BAY, WI 54304 | 609 | 8/4/2006 | $1,801.00 Claimed Unsecured $1,801.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247632 |
| 06-10977 | Silicon Graphics, Inc. | PR NEWSWIRE | PR NEWSWIRE INC CHURCH STREET STATION GPO BOX 6338 NEW YORK, NY 10249-6338 | | | $31,768.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247633 |
| 06-10977 | Silicon Graphics, Inc. | PRATT, WARREN | 11303 EMPIRE GRADE ROAD SANTA CRUZ, CA 95060 | | | $10,000.00 Scheduled Priority | | | 247041 |
| 06-10977 | Silicon Graphics, Inc. | PRATT, WARREN | 11303 EMPIRE GRADE RD SANTA CRUZ, CA 95060 | 455 | 8/2/2006 | $10,000.00 Claimed Priority $188,761.54 Claimed Unsecured $188,761.54 Scheduled Unsecured $198,761.54 Total Claimed | Employee/Wages | Paid by Agent | 247634 |
| 06-10977 | Silicon Graphics, Inc. | PRAXAIR DISTRIBUTION INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 251 | 7/24/2006 | $56.70 Original Administrative $201.77 Original Unsecured $0.00 Claimed Administrative $0.00 Claimed Unsecured $211.93 Scheduled Unsecured $0.00 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006. | 259438 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | PRAXAIR DISTRIBUTION INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MARYLAND 21094 | 252 | 7/24/2006 | $14,489.99 Original Unsecured $101.05 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006 | 259440 |
| 06-10977 | Silicon Graphics, Inc. | PRAXAIR INC | PRAXAIR ELECTRONICS ATTN JACQUELINE VOLLMER, CREDIT MANAGER 560 ROUTE 303 ORANGEBURG, NY 10962 | 212 | 7/21/2006 | $17,568.22 Claimed Unsecured $17,617.28 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258454 |
| 06-10977 | Silicon Graphics, Inc. | PREMIER PACKAGING | 14422 BEST AVE SANTA FE SPRINGS, CA 90670-5133 | 87 | 7/14/2006 | $3,654.15 Claimed Unsecured $3,619.85 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257536 |
| 06-10977 | Silicon Graphics, Inc. | PREMIERE CONFERENCING | PO BOX 87-5450 KANSAS CITY, MO 64187-5450 | | | $28,592.80 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247638 |
| 06-10977 | Silicon Graphics, Inc. | PREMIUM WATERS, INC | ATTN:  KARIN SCHULER 600 E. PARK AVENUE CHIPPEWA FALLS, WI 54729 | | | $2,844.99 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247639 |
| 06-10977 | Silicon Graphics, Inc. | PRESIDENTIAL FLAG & POLE CO | 7683  NORTH CLARENCE AVENUE HAYWARD, WI 54843 | | | $523.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247640 |
| 06-10977 | Silicon Graphics, Inc. | PRICEWATERHOUSECOOPERS | PRICEWATERHOUSECOOPERS LLP PO BOX 75647 CHICAGO, IL 60675-5647 | | | $3,920.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247641 |
| 06-10978 | Silicon Graphics Federal, Inc. | PRINCETON UNIVERSITY | 302 NASSAU STREET PRINCETON, NJ 08542-4607 | | | $400.00 Scheduled Unsecured | | Paid by Agent | 247642 |
| 06-10977 | Silicon Graphics, Inc. | PROCALCULO PROSIS S.A. | ATTN: MANUEL FRANCISCO LEMOS O. CARRERA 12 NO. 90-20 PISO 6 BOGOTA, COLOMBIA | 507 | 8/3/2006 | $363.55 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 260401 |
| 06-10977 | Silicon Graphics, Inc. | PROCURI INC | 3575 PIEDMONT ROAD 15 PIEDMONT CENTER  SUITE 1100 ATLANTA, GA 30305 | | | $8,149.37 Scheduled Unsecured | | Paid by Agent | 247643 |
| 06-10977 | Silicon Graphics, Inc. | PRO-MPEG FORUM | PRO-MPEG FORUM LTD 200 ALDERSGATE STREET LONDON, MK7 6BH, ENGLAND | | | $10,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247644 |
| 06-10977 | Silicon Graphics, Inc. | PRUEF TREUHAND | BERGGASSE 16 WIEN, AT 1090, * | | | $873.64 Scheduled Unsecured | | Paid by Agent | 247645 |
| 06-10977 | Silicon Graphics, Inc. | PSC MOTOR AND FAN INCORPORATED | ATTN: B.DANLUCK 3000 PASEO MERCADO # 104 OXNARD, CA 93036 | 236 | 7/21/2006 | $2,572.50 Claimed Unsecured $2,572.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247646 |
| 06-10977 | Silicon Graphics, Inc. | PTA CORPORATION | ATTN: JEFFREY M MISENTI, CONTROLLER 148 CHRISTIAN ST OXFORD, CT 06478 Noticing: 7350 DRY CREEK PARKWAY LONGMOUNT, CO 80503 | 241 | 7/21/2006 | $3,174.00 Claimed Unsecured $3,174.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258545 |
| 06-10977 | Silicon Graphics, Inc. | PUGET SOUND ENERGY | PO BOX 90868 CLOSED ACCTS DEPT., BOT-01G BELLEVUE, WA 98009-0868 | 728 | 8/21/2006 | $31.89 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006 | 269505 |

Claims Register

**U.S Bankrupcy Court: Southern District of New York**       Petition Date: 5/8/2006
**Chapter 11 Cases**       General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | QDFR MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 589 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated<br><br>Possible duplicate of claim no. 588 | 260610 |
| 06-10981 | Silicon Graphics World Trade Corporation | QDRF MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 545 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260573 |
| 06-10977 | Silicon Graphics, Inc. | QDRF MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 590 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260613 |
| 06-10977 | Silicon Graphics, Inc. | Q-LOGIC | 26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO, CA 92656 | | | $314,940.00 Scheduled Unsecured | | | 247648 |
| 06-10985 | Cray Research India, Ltd. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 481 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260365 |
| 06-10988 | Cray Asia/Pacific, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 482 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260364 |
| 06-10987 | Cray Financial Corporation | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 483 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260366 |
| 06-10983 | Cray Research America Latina Ltd. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 484 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260363 |
| 06-10979 | Cray Research, L.L.C. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 485 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260368 |

U.S Bankrupcy Court: Southern District of New York　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Petition Date: 5/8/2006
Chapter 11 Cases　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10984 | Cray Research Eastern Europe Ltd. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 486 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260367 |
| 06-10986 | Cray Research International, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 487 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260369 |
| 06-10989 | ParaGraph International, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 488 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260384 |
| 06-10981 | Silicon Graphics World Trade Corporation | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 489 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260380 |
| 06-10978 | Silicon Graphics Federal, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 490 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260382 |
| 06-10977 | Silicon Graphics, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 491 | 8/3/2006 | $70,000.00 Allowed Administrative $244,940.00 Allowed Unsecured $314,940.00 Original Unsecured $70,000.00 Claimed Administrative $244,940.00 Total Claimed $314,940.00 Total Claimed | Goods/Services | This claim has been allowed (court). Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance First Distribution 12/06/2006Second Distribution 06/27/2007 | 260381 |
| 06-10980 | Silicon Graphics Real Estate, Inc | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 492 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260392 |
| 06-10990 | WTI Development, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED O'MELVENY & MYERS LLP 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 | 493 | 8/3/2006 | $70,000.00 Claimed Administrative $314,940.00 Claimed Unsecured $293,635.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260389 |

**U.S Bankruptcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10982 | Silicon Studio, Inc. | QLOGIC CORPORATION | AUSTIN BARRON AND HILARY REED<br>O'MELVENY & MYERS LLP<br>400 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | 494 | 8/3/2006 | $70,000.00 Claimed Administrative<br>$314,940.00 Claimed Unsecured<br>$293,635.00 Total Claimed | Goods/Services | This claim has been expunged.<br>Docket no. 757, 12/5/2006.<br><br>Claimed unliquidated<br><br>Claim filed out of balance | 260387 |
| 06-10981 | Silicon Graphics World Trade Corporation | QUADRANGLE DEBT OPPORTUNITES FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: GOODWIN PROCTER LLP<br>ATTN ALLAN S BRILLIANT ESQ<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 546 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260565 |
| 06-10977 | Silicon Graphics, Inc. | QUADRANGLE DEBT OPPORTUNITES FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: GOODWIN PROCTER LLP<br>ATTN ALLAN S BRILLIANT ESQ<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 547 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260566 |
| 06-10978 | Silicon Graphics Federal, Inc. | QUADRANGLE DEBT OPPORTUNITES FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: GOODWIN PROCTER LLP<br>ATTN ALLAN S BRILLIANT ESQ<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 548 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260567 |
| 06-10981 | Silicon Graphics World Trade Corporation | QUADRANGLE DEBT RECOVERY INCOME FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 579 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260603 |
| 06-10978 | Silicon Graphics Federal, Inc. | QUADRANGLE DEBT RECOVERY INCOME FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUADRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 580 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260607 |
| 06-10977 | Silicon Graphics, Inc. | QUADRANGLE DEBT RECOVERY INCOME FUND MASTER LTD. | ATTN CHUN WON YI<br>C/O QUANDRANGLE GROUP LLC<br>375 PARK AVE<br>NEW YORK, NY 10022<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON ACE<br>NEW YORK, NY 10022 | 581 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260600 |
| 06-10977 | Silicon Graphics, Inc. | QUALITY RECYCLED FURNITURE, INC. | 27181 SOUTHERN AVENUE<br>INKSTER, MI 48141 | | | $1,025.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247649 |
| 06-10977 | Silicon Graphics, Inc. | QUICKPORTAL INC | MADAN VALLURI PRESIDENT<br>20794 RUSSELL LN<br>SARATOGA, CA 95070 | 170 | 7/18/2006 | $105,000.00 Claimed Unsecured<br>$105,000.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 247650 |
| 06-10977 | Silicon Graphics, Inc. | QWEST CORPORATION | ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER, CO 80202-2658 | 128 | 7/18/2006 | $15,638.56 Claimed Unsecured<br>$12,781.68 Scheduled Unsecured | Goods/Services | Paid by Agent | 257983 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | R & D PLASTICS | R & D PLASTICS LLC 7275 NW EVERGREEN PKWY SUITE 200 HILLSBORO, OR 97124 | | | $2,598.75 Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247652 |
| 06-10978 | Silicon Graphics Federal, Inc. | R. I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE, RI 02908 | 23 | 6/9/2006 | $500.00 Claimed Priority | Tax | This claim has been withdrawn. Docket no. 733, 11/21/2006. | 245776 |
| 06-10977 | Silicon Graphics, Inc. | R.T.S. SYSTEMS & DESIGN | 5726 SONOMA DRIVE SUITE # C PLEASANTON, CA 94566 | | | $3,557.97 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007Third Distribution 10/3/2007 | 247653 |
| 06-10977 | Silicon Graphics, Inc. | RABA COREFOUNDRY, LLC | 8830 STANFORD BLVD, SUITE 205 COLUMBIA, MD 21045 | 783 | 10/3/2006 | $21,252.00 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no.s 800, 807 Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 Claim is a Fax | 273198 |
| 06-10977 | Silicon Graphics, Inc. | RABA COREFOUNDRY, LLC | 8830 STANFORD BLVD, SUITE 205 COLUMBIA, MD 21045 | 800 | 10/13/2006 | $21,252.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 783 Filed after bar date | 273347 |
| 06-10977 | Silicon Graphics, Inc. | RABA COREFOUNDRY, LLC | 8830 STANFORD BLVD, SUITE 205 COLUMBIA, MD 21045 | 807 | 10/17/2006 | $21,252.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 783 Filed after bar date | 273480 |
| 06-10977 | Silicon Graphics, Inc. | RAGALI, MIETTA | 5 SYCAMORE CT REDWOOD CITY, CA 94061 | 244 | 7/21/2006 | $10,000.00 Claimed Priority $21,492.31 Claimed Unsecured $21,492.31 Scheduled Unsecured $31,492.31 Total Claimed | Employee/Wages | Possible duplicate of claim no. 243 | 247667 |
| 06-10977 | Silicon Graphics, Inc. | RALPH'S SHOE STORE | 336 WATER STREET EAU CLAIRE, WI 54703 | | | $1,559.40 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247654 |
| 06-10978 | Silicon Graphics Federal, Inc. | RAYTHEON COMPANY | 7700 ARLINGTON BOULEVARD FALLS CHURCH, VA 22042 | | | $1,415.00 Scheduled Unsecured | | Paid by Agent | 247655 |
| 06-10977 | Silicon Graphics, Inc. | RECOGNITION EXPRESS - SAN MATEO | 147 SOUTH B STREET SAN MATEO, CA 94401 | | | $72.96 Scheduled Unsecured | | First Distribution 12/06/2006 | 247656 |
| 06-10977 | Silicon Graphics, Inc. | RECRUITERNET | RECRUITERNET INC 392 FORE STREET PORTLAND, ME 4101 | | | $3,500.00 Scheduled Unsecured | | Paid by Agent | 247657 |
| 06-10977 | Silicon Graphics, Inc. | RED HAT | RED HAT INC PO BOX 951701 DALLAS, TX 75395-1701 | | | $100,788.00 Scheduled Unsecured | | Paid by Agent | 247658 |
| 06-10977 | Silicon Graphics, Inc. | REDBRIDGE IT, INC | 957-A INDUSTRIAL ROAD SAN CARLOS, CA 94070-4117 | | | $7,138.69 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247659 |
| 06-10977 | Silicon Graphics, Inc. | REDROCK CAPITAL PARTNERS, LLC Fully transferred on 8/15/2006 12:00:00 AM from: KOBLAS; DAVID G. | 475 17th Street, Suite 544 BRECKENRIDGE, CO 80202 | | | $1,915.00 Scheduled Unsecured | | Docket no. 468, 8/15/2006. First Distribution 12/06/2006Second Distribution 06/27/2007Third Distribution 10/8/2007 | 269982 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | REDROCK CAPITAL PARTNERS, LLC<br><br>Fully transferred on 8/15/2006 12:00:00 AM from: M-AUDIO | 475 17th Street, Suite 544<br>BRECKENRIDGE, CO 80202 | | | $5,120.00 Scheduled Unsecured | | Docket no. 469, 8/15/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 269592 |
| 06-10977 | Silicon Graphics, Inc. | REDROCK CAPITAL PARTNERS, LLC<br><br>Fully transferred on 8/22/2006 12:00:00 AM from: MERRILL RESEARCH, LLC | 475 17th Street, Suite 544<br>BRECKENRIDGE, CO 80202 | 4 | 5/22/2006 | $19,000.00 Claimed Unsecured<br>$19,000.00 Scheduled Unsecured | Goods/Services | Docket no. 489, 8/22/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007Third Distribution 10/08/2007 | 269781 |
| 06-10977 | Silicon Graphics, Inc. | REGENTS OF THE UNIVERSITY OF MICHIGAN | C/O DEBRA A KOWICH ESQ<br>OFFICE OF THE VP & GENERAL COUNSEL<br>503 THOMPSON ST RM 4010<br>ANN ARBOR, MI 48109-1340 | 391 | 8/1/2006 | $17,582.29 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006.<br>Possibly duplicated by claim no. 437<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 260184 |
| 06-10977 | Silicon Graphics, Inc. | REGENTS OF THE UNIVERSITY OF MICHIGAN | C/O DEBRA A KOWICH ESQ<br>OFFICE OF THE VP & GENERAL COUNSEL<br>503 THOMPSON ST RM 4010<br>ANN ARBOR, MI 48109-1340 | 437 | 8/2/2006 | $17,582.29 Claimed Unsecured | Goods/Services | Possible duplicate of claim no. 391 | 260285 |
| 06-10977 | Silicon Graphics, Inc. | RELIABLE DOOR SYSTEMS INC | PO BOX 278<br>JACKSON, WI 53037-0278 | | | $69.97 Scheduled Unsecured | | First Distribution 12/06/2006 | 247660 |
| 06-10977 | Silicon Graphics, Inc. | RESET | 49 STRATHEARN PL<br>SIMI VALLEY, CA 93065 | 79 | 7/12/2006 | $22,080.00 Claimed Unsecured<br>$22,080.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247662 |
| 06-10977 | Silicon Graphics, Inc. | RESPONSYS, INC. | ATTN: PAUL C MAJOR<br>3 LAGOON DR<br>REDWOOD CITY, CA 94065 | 421 | 8/2/2006 | $12,750.00 Claimed Unsecured | Executory Contracts | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260234 |
| 06-10977 | Silicon Graphics, Inc. | RESPONSYS.COM | RESPONSYS INC<br>PO BOX 39000  DEPARTMENT 33273<br>SAN FRANCISCO, CA 94139-3273 | | | $12,750.00 Scheduled Unsecured | | | 247663 |
| 06-10977 | Silicon Graphics, Inc. | RFI ENTERPRISES INC | ATTN: MICHELLE BROOKS, VP FINANCE<br>360 TURTLE CREEK CT<br>SAN JOSE, CA 95125 | 346 | 7/27/2006 | $8,641.50 Claimed Unsecured<br>$8,341.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259467 |
| 06-10981 | Silicon Graphics World Trade Corporation | RHAPSODY FUND, L.P. | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 568 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260570 |
| 06-10977 | Silicon Graphics, Inc. | RHAPSODY FUND, L.P. | ATTN NEIL L RUDOLPH<br>C/O SYMPHONY ASSET MANAGEMENT LLC<br>555 CALIFONA ST STE 2975<br>SAN FRANCISCO, CA 94104<br>Noticing: ATTN ALLAN S BRILLIANT ESQ<br>GOODWIN PROCTER LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 569 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260569 |
| 06-10978 | Silicon Graphics Federal, Inc. | RHAPSODY FUND, L.P. | C/O SYMPHONY ASSET MANAGEMENT LLC<br>ATTN NEIL L RUDOLPH<br>555 CALIFORNIA ST STE 2975<br>SAN FRANCISCO, CA 94104 | 570 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260589 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| | (Multiple Debtors) | RHYNES, VINCENT E | 1514 W MANCHESTER AVE # 5 LOS ANGELES, CA 90047 Noticing: NATIONAL FINANCIAL SERVICES LLC 200 LIBERTY STREET 5TH FL ONE WORLD FINANCIAL CENTER NEW YORK, NY 12081-1003 | 36 | 6/19/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | No amount stated | 245839 |
| 06-10977 | Silicon Graphics, Inc. | RHYNES, VINCENT E. | 1514 W MANCHESTER AVE # 5 LOS ANGELES, CA 90047 | 786 | 10/5/2006 | Undetermined Claimed Unsecured | Executory Contracts | This claim has been expunged. Docket no. 788, 1/9/2007. Filed after bar date No amount stated | 273197 |
| 06-10977 | Silicon Graphics, Inc. | RIA GROUP | PO BOX 6159 CAROL STREAM, IL 60197-6159 | | | $699.56 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247665 |
| 06-10977 | Silicon Graphics, Inc. | RICHARD P. CARR PHYSICAL THERAPY INC | PO BOX 612260 SAN JOSE, CA 95161-2260 | 280 | 7/24/2006 | $13,104.00 Original Priority $0.00 Unsecured Priority $13,104.00 Claimed Unsecured $14,544.00 Scheduled Unsecured $13,104.00 Total Claimed | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 247666 |
| 06-10977 | Silicon Graphics, Inc. | RICHARDSON,MIKE | 501 POLZIN RD CORNELL, WI 54732-8240 | | | $2,098.88 Scheduled Priority | | Paid by Agent | 247042 |
| 06-10977 | Silicon Graphics, Inc. | RIGALL, MIETTA | 5 SYCAMORE CT REDWOOD CITY, CA 94061 | 243 | 7/21/2006 | $10,000.00 Claimed Priority $21,492.31 Claimed Unsecured $10,000.00 Scheduled Priority $31,492.31 Total Claimed | Employee/Wages | Possibly duplicated by claim no. 244 Paid by Agent | 247043 |
| 06-10977 | Silicon Graphics, Inc. | RILEY,VICTOR | 181 CENTRE ST #18 MOUNTAIN VIEW, CA 94041 | | | $8,884.62 Scheduled Unsecured | | Paid by Agent | 247044 |
| 06-10977 | Silicon Graphics, Inc. | RINEHART, VERRILL | 600 30TH ST SAN FRANCISCO, CA 94131 | 418 | 8/2/2006 | Undetermined Claimed Unsecured $10,000.00 Scheduled Priority | No Basis Indicated | Paid by Agent No amount stated | 247071 |
| 06-10977 | Silicon Graphics, Inc. | RINEHART, VERRILL | 600 30TH ST SAN FRANCISCO, CA 94131 | 419 | 8/2/2006 | Undetermined Claimed Unsecured $19,090.40 Scheduled Unsecured | No Basis Indicated | Paid by Agent | 247668 |
| 06-10977 | Silicon Graphics, Inc. | RINGLEAD INC | STEVE LEHR, PRESIDENT 340 6TH STREET # 202 SAN FRANCISCO, CA 94103 | 106 | 7/18/2006 | $3,000.00 Claimed Unsecured $3,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247669 |
| 06-10977 | Silicon Graphics, Inc. | RIVER COUNTRY COOPERATIVE | 425 CLINTON AVE S. ST. PAUL, MN 55075 | | | $320.20 Scheduled Unsecured | | First Distribution 12/06/2006 | 247670 |
| 06-10977 | Silicon Graphics, Inc. | ROADWAY EXPRESS, INC | C/O RECEIVABLE MANAGEMENT SERVICES ATTN: PHYLLIS A HAYES, RMS AGENT PO BOX 5126 TIMONIUM, MD 21094 | 48 | 6/26/2006 | $6,958.86 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 245917 |
| 06-10977 | Silicon Graphics, Inc. | ROBERT STEPHEN CONSULTING | ROBERT STEPHEN CONSULTING LLC LAURA STEPHEN, OFFICE MANAGER 405 EL CAMINO REAL # 457 MENLO PARK, CA 94025 | 184 | 7/19/2006 | $6,433.12 Claimed Unsecured $6,433.12 Scheduled Unsecured | Goods/Services | Paid by Agent | 247671 |
| 06-10977 | Silicon Graphics, Inc. | ROGERS | ROGERS WIRELESS INC Don Mills P.O. Box 9100 , ONTARIO M3C3P9 CANADA | | | $6,568.71 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247672 |
| 06-10977 | Silicon Graphics, Inc. | ROMANKEWICZ, MARC | 10393 COLBY AVE CUPERTINO, CA 95014 | 456 | 8/2/2006 | $8,480.77 Original Unsecured $8,480.77 Claimed Priority $0.00 Claimed Unsecured $8,480.77 Scheduled Priority $8,480.77 Total Claimed | Employee/Wages | Docket no. 750, 12/1/2006. Claim filed out of balance | 247045 |
| 06-10977 | Silicon Graphics, Inc. | ROONEY PRINTING CO INC | GREG LELAND 1500 FIRST AVE CHIPPEWA FALLS, WI 54729 | 155 | 7/18/2006 | $1,185.59 Claimed Unsecured $1,015.01 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247673 |
| 06-10977 | Silicon Graphics, Inc. | ROTO ROOTER SEWER & DRAIN | 11540  40TH AVENUE CHIPPEWA FALLS, WI 54729 | | | $75.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247674 |

Claims Register

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | ROYAL INDEMINITY COMPANY | JOHN FLYNN CARRUTHERS & ROTH PA 235 N EDGEWORTH ST GREENSBORO, NC 27401 | 96 | 7/17/2006 | $169,997.00 Claimed Unsecured | Insurance Providers | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257721 |
| 06-10977 | Silicon Graphics, Inc. | RPDI | ROBERT J. PLEASURE 1431 SIERRA AVENUE SAN JOSE, CA 65123 | | | $3,200.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247675 |
| 06-10978 | Silicon Graphics Federal, Inc. | RPDI | ROBERT J. PLEASURE 1431 SIERRA AVENUE SAN JOSE, CA 65123 | | | $548.25 Scheduled Unsecured | | Paid by Agent | 247676 |
| 06-10977 | Silicon Graphics, Inc. | RR DONNELEY | 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 | | | $26,180.24 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247677 |
| 06-10977 | Silicon Graphics, Inc. | RTS ROOFING, INC. | JOHN N SWENSON, SECRETARY/TREASURER PO BOX 22 CHETEK, WI 54728 | 131 | 7/18/2006 | $3,892.78 Claimed Unsecured $3,892.78 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247678 |
| 06-10977 | Silicon Graphics, Inc. | RUMBERG, MORTON M. | 2014 MAIDU WAY GOLD RIVER, CA 95670 | 679 | 8/7/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | Filed after bar date | 260998 |
| 06-10977 | Silicon Graphics, Inc. | RYAN,JAMES | 18338 51ST AVENUE CHIPPEWA FALLS, WI 54729 | | | $4,590.38 Scheduled Priority | | Paid by Agent | 247046 |
| 06-10977 | Silicon Graphics, Inc. | S W ANDERSON COMPANY | 18674 LAKE DRIVE EAST CHANHASSEN, MN 55317 | | | $8,572.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247679 |
| 06-10977 | Silicon Graphics, Inc. | SACRAMENTO COUNTY TAX COLLECTOR | ATTN BANKRUPTCY 700 H ST RM 1710 SACRAMENTO, CA 95814 | 681 | 8/7/2006 | $5,246.27 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 261000 |
| 06-10977 | Silicon Graphics, Inc. | SALARY.COM, INC | 195 WEST STREET WALTHAM, MA 02451-1111 | | | $7,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247680 |
| 06-10978 | Silicon Graphics Federal, Inc. | SALES ANALYTICS, INC. | ATTN: KERRY L ROLLER, PRESIDENT 17291 LAKEVIEW DR MORGAN HILL, CA 95034-6407 | 443 | 8/2/2006 | $163,000.00 Claimed Unsecured | Goods/Services | Possibly duplicated by claim no. 450 Paid by Agent | 260352 |
| 06-10978 | Silicon Graphics Federal, Inc. | SALES ANALYTICS, INC. | ATTN: KERRY L ROLLER, PRESIDENT 17291 LAKEVIEW DR MORGAN HILL, CA 95037-6407 | 450 | 8/2/2006 | $163,000.00 Claimed Unsecured $163,000.00 Scheduled Unsecured | Goods/Services | Possible duplicate of claim no. 443 | 247681 |
| 06-10977 | Silicon Graphics, Inc. | SAMTEC INC | CHERI NOON, A/R CORD. PO BOX 1147 NEW ALBANY, IN 47151 | 142 | 7/18/2006 | $372.54 Claimed Unsecured $372.54 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 258002 |
| 06-10977 | Silicon Graphics, Inc. | SAMUELS, BRIAN | 800 HIGH SCHOOL WAY  APT 243 MOUNTAIN VIEW, CA 94041-1986 | 390 | 8/1/2006 | $10,000.00 Claimed Priority $58,420.19 Claimed Unsecured $10,000.00 Scheduled Priority $68,420.19 Total Claimed | Employee/Wages | Possible duplicate of claim no. 392 | 247047 |
| 06-10977 | Silicon Graphics, Inc. | SAMUELS, BRIAN | 800 HIGH SCHOOL WAY APT 243 MOUNTAIN VIEW, CA 94041-1986 | 392 | 8/1/2006 | $10,000.00 Claimed Priority $58,420.19 Claimed Unsecured $58,420.19 Scheduled Unsecured $68,420.19 Total Claimed | Employee/Wages | Possibly duplicated by claim no. 390 Paid by Agent | 247683 |
| 06-10978 | Silicon Graphics Federal, Inc. | SANDIA NATIONAL LABORATORIES | PO BOX 5800 ATTN  COLIN HALLAHAN ALBUQUERQUE, NM 87185 | | | $786.72 Scheduled Unsecured | | Paid by Agent | 247684 |
| 06-10977 | Silicon Graphics, Inc. | SANTA CLARA COUNTY | TAX COLLECTOR COUNTY GOVERNMENT CENTER EAST WING 70 W HEDDING ST SAN JOSE, CA 95110 | 813 | 10/30/2006 | $146,173.74 Claimed Priority | Tax | Amended by claim no.s 821, 822 | 273591 |
| 06-10977 | Silicon Graphics, Inc. | SASCO ELECTRIC | ATTN JOHN STEVENSON LEGAL AFFAIRS 3401 SUNFLOWER 2ND FL SANTA ANA, CA 92704 | 278 | 7/24/2006 | $21,586.40 Claimed Unsecured $17,661.60 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259450 |

U.S Bankrupcy Court: Southern District of New York                                  Petition Date: 5/8/2006
Chapter 11 Cases                                                       General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SATMETRIX SYSTEMS | 950 TOWER LANE SUIE 500 FOSTER CITY, CA 94404 | | | $17,851.00 Scheduled Unsecured | | Paid by Agent | 247687 |
| 06-10977 | Silicon Graphics, Inc. | SBC | PO BOX 930170 DALLAS, TX 75393-0170 | | | $7,089.07 Scheduled Unsecured | | Paid by Agent | 247688 |
| 06-10977 | Silicon Graphics, Inc. | SBC PACIFIC BELL | PACIFIC BELL PAYMENT CENTER VAN NUYS, CA 91388-0001 | | | $14,775.12 Scheduled Unsecured | | Paid by Agent | 247689 |
| 06-10977 | Silicon Graphics, Inc. | SBS TECHNOLOGIES | SBS TECHNOLOGIES INC PO BOX 844566 DALLAS, TX 75284-4566 | | | $2,505.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247690 |
| 06-10977 | Silicon Graphics, Inc. | SCA NORTH AMERICA PACKAGING DIVISION INC | 210 SPRING STREET EAU CLAIRE, WI 54703 | | | $72,410.90 Scheduled Unsecured | | | 247691 |
| 06-10977 | Silicon Graphics, Inc. | SCA PACKAGING NORTH AMERICA, INC. | C/O BRUCE S NATHAN LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 367 | 7/31/2006 | $34,896.45 Original Administrative $56,473.05 Original Unsecured $24,794.45 Claimed Administrative $66,575.05 Claimed Unsecured $91,369.50 Total Claimed | Goods/Services | Docket no. 788, 1/9/2007. Paid by Agent Paid by AgentSecond Distribution 06/27/2007 | 259889 |
| 06-10977 | Silicon Graphics, Inc. | SCHAFFER,ALLAN | 32 JIM ELDER DR. CAMPBELL, CA 95008 | | | $9,716.54 Scheduled Unsecured | | Paid by Agent | 247048 |
| 06-10977 | Silicon Graphics, Inc. | SCHERING-PLOUGH CORP. | ATTN CLARA KEYWORTH C-1750 2000 GALLOPING HILL RD KENILWORTH, NJ 07033-0530 | 549 | 8/3/2006 | $111,066.72 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 260568 |
| 06-10977 | Silicon Graphics, Inc. | SCHULTZ,RANDY | 364 WEST CEDAR CHIPPEWA FALLS, WI 54729 | | | $638.10 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247692 |
| 06-10977 | Silicon Graphics, Inc. | SCHULTZ,RANDY | 364 WEST CEDAR CHIPPEWA FALLS, WI 54729 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247049 |
| 06-10977 | Silicon Graphics, Inc. | SCHUMANN, MELISSA | 1267 VICENTE DR # 134 SUNNYVALE, CA 94085 | 240 | 7/21/2006 | $4,861.54 Claimed Priority $4,861.54 Scheduled Priority | Employee/Wages | Paid by Agent | 247050 |
| 06-10977 | Silicon Graphics, Inc. | SCHWEGMAN LUNDBERG WOESSNER & KLUTH | SCHWEGMAN, LUNDBERG, WOESSNER & KLUTH P A 1600 TCF TOWER MINNEAPOLIS, MN 55402 | | | $31,714.10 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247693 |
| 06-10977 | Silicon Graphics, Inc. | SCHWIMMER MITCHELL LAW FIRM | ATTN MARTIN SCHWIMMER 40 RADIO CIR STE 7 MT. KISCO, NY 10549 | 342 | 7/27/2006 | $9,114.50 Claimed Unsecured $7,425.50 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259574 |
| 06-10977 | Silicon Graphics, Inc. | SCHWIND, ALAN | 408 GARNSEY RD FAIRPORT, NY 14450 | 424 | 8/2/2006 | $19,098.72 Claimed Unsecured | Contributions to Employee Benefit Plan | | 260264 |
| 06-10977 | Silicon Graphics, Inc. | SCOTT ARCHITECTURAL GRAPHICS | SCOTT ARCHITECTURAL GRAPHICS INC 1275 N DUTTON AVENUE SANTA ROSA, CA 95401 | | | $140.62 Scheduled Unsecured | | First Distribution 12/06/2006 | 247695 |
| 06-10977 | Silicon Graphics, Inc. | SCOTTISH ROASTER LLC | 2505 W. 2ND AVENUE UNIT # 16 DENVER, CO 80219 | | | $72.04 Scheduled Unsecured | | First Distribution 12/06/2006 | 247696 |
| 06-10977 | Silicon Graphics, Inc. | SEAGATE TECHNOLOGY LLC | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 380 | 8/1/2006 | Undetermined Claimed Administrative Undetermined Claimed Secured Undetermined Claimed Priority Undetermined Claimed Unsecured $145,800.00 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. Claim filed out of balance Paid by Agent | 260235 |
| 06-10977 | Silicon Graphics, Inc. | SEATTLE LANDMARK, LLC<br><br>Fully transferred on 10/12/2006 12:00:00 AM from: LIQUIDITY SOLUTIONS, INC.<br>Fully transferred on 9/22/2006 12:00:00 AM from: SEATTLE LANDMARK, LLC | CHRISTOPHER M ALSTON FOSTER PEPPER PLLC 1111 3RD AVE #3400 SEATTLE, WA 98101 | 30 | 6/13/2006 | $161,066.79 Allowed Unsecured $169,346.29 Claimed Unsecured $7,439.68 Scheduled Unsecured | Real Estate/Real Property | This claim has been allowed (court). Docket no. 751, 12/1/2006. Docket no. 690, 10/12/2006. Docket no. 690, 10/12/2006. Docket no. 640, 9/22/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 276352 |

U.S Bankrupcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | $349,030.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247699 |
| 06-10977 | Silicon Graphics, Inc. | SELECT SERVICES INC | RYAN RENGSTORF, PRESIDENT 8227 10TH AVE SOUTH BLOOMINGTON, MN 55420-2431 | 149 | 7/18/2006 | $529.20 Claimed Unsecured $529.20 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247700 |
| 06-10977 | Silicon Graphics, Inc. | SENFTEN, SCOTT | 4734 MELISSA CT SUGAR LAND, TX 77479 | 231 | 7/21/2006 | $2,838.46 Claimed Priority $2,838.46 Scheduled Priority | Employee/Wages | Paid by Agent | 247051 |
| 06-10977 | Silicon Graphics, Inc. | SEOS LIMITED | EDWARD WAY BURGESS HILL, WEST ESSEX RH15 9U3 UNITED KINGDOM | 339 | 7/27/2006 | $23,035.24 Claimed Unsecured $22,035.34 Scheduled Unsecured | Goods/Services | Paid by Agent | 247703 |
| 06-10981 | Silicon Graphics World Trade Corporation | SEPARATE ACCOUNT A | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 Noticing: ATTN ALLAN S BRILLANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 562 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260590 |
| 06-10977 | Silicon Graphics, Inc. | SEPARATE ACCOUNT A | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 Noticing: ATTN ALLAN S BRILLANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 571 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260593 |
| 06-10978 | Silicon Graphics Federal, Inc. | SEPARATE ACCOUNT A | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 | 572 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260592 |
| 06-10981 | Silicon Graphics World Trade Corporation | SEPARATE ACCOUNT B | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 552 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260575 |
| 06-10977 | Silicon Graphics, Inc. | SEPARATE ACCOUNT B | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 553 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260576 |
| 06-10978 | Silicon Graphics Federal, Inc. | SEPARATE ACCOUNT B | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 554 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260577 |
| 06-10977 | Silicon Graphics, Inc. | SERENDIPITY LAND YACHTS | 1051 RICHARD AVENUE SANTA CLARA, CA 95050 | | | $4,076.60 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247704 |

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SHARED TECHNOLOGIES ALLEGIANCE | SHARED TECHNOLOGIES ALLEGIANCE INC 9201 N CENTRAL EXPRESSWAY DALLAS, TX 75231 | | | $16,685.01 Scheduled Unsecured | | Paid by Agent | 247705 |
| 06-10977 | Silicon Graphics, Inc. | SHELL INTERNATIONAL EXPLORATION AND PRODUCTIONS INC | 200 NORTH DAIRY ASHFORD ROOM WCK 7263 HOUSTON, TX 77079 | | | $3,025.20 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247706 |
| 06-10977 | Silicon Graphics, Inc. | SHIFRIN,BRUCE | 5211 NORTH FORESTDALE CIRCLE DUBLIN, CA 94568 | | | $6,684.62 Scheduled Priority | | Paid by Agent | 247052 |
| 06-10977 | Silicon Graphics, Inc. | SHOE DOCTORS | 4800 GOLF ROAD EAU CLAIRE, WI 54701 | | | $2,491.34 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247707 |
| 06-10978 | Silicon Graphics Federal, Inc. | SHOMO TECHNICAL SYSTEMS CORPORATION | 119 WEST 72ND STREET  #295 NEW YORK, NY 10023 | | | $76,794.00 Scheduled Unsecured | | Paid by Agent | 247708 |
| 06-10977 | Silicon Graphics, Inc. | SHOOT DIGITAL | VIRGINIA JOHNSON 23 E 4TH ST NEW YORK, NY 10003 | 668 | 8/7/2006 | $5,172.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007. | 260986 |
| 06-10977 | Silicon Graphics, Inc. | SHREINER,DAVE | 294 S. RENGSTORFF AVE. MOUNTAIN VIEW, CA 94040 | | | $9,320.77 Scheduled Priority | | Paid by Agent | 247053 |
| 06-10977 | Silicon Graphics, Inc. | SHRINERS HOSPITAL | 3101 SW SAM JACKSON PARK RD PORTLAND, OR 97239 | 138 | 7/18/2006 | $1,500.00 Claimed Unsecured | No Basis Indicated | This claim has been expunged. Docket no. 750, 12/1/2006. | 257985 |
| 06-10977 | Silicon Graphics, Inc. | SIEGEWORKS LLC | 111 LINDBERGH AVE STE F LIVERMORE, CA 94551 | 729 | 8/25/2006 | $19,620.00 Claimed Unsecured $19,620.00 Scheduled Unsecured | Goods/Services | Filed after bar date Paid by Agent | 247710 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA GREENS | C/O REALPROP DEVELOPMENT COMPANY 1710 ZANKER ROAD, SUITE 100 SAN JOSE, CA 95112 | | | $10,301.06 Scheduled Unsecured | | Paid by Agent | 247711 |
| 06-10978 | Silicon Graphics Federal, Inc. | SIERRA LIQUIDITY FUND  Fully transferred on 7/11/2006 12:00:00 AM from: CYVIZ, LLC | 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | | | $52,475.10 Scheduled Unsecured | | Docket no. 344, 7/11/2006. Paid by Agent | 258605 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA LIQUIDITY FUND  Fully transferred on 7/14/2006 12:00:00 AM from: PALPILOT INTERNATIONAL CORPORATION | 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | | | $1,350.00 Scheduled Unsecured | | Docket no. 362, 7/14/2006. Docket no. 363, 7/14/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 258607 |
| 06-10978 | Silicon Graphics Federal, Inc. | SIERRA LIQUIDITY FUND  Fully transferred on 7/17/2006 12:00:00 AM from: ADVANCED DIGITAL INFORMATION | 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | | | $50,509.45 Scheduled Unsecured | | Docket no. 366, 7/17/2006. Paid by Agent | 258609 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA LIQUIDITY FUND  Fully transferred on 7/25/2006 12:00:00 AM from: PACIFIC DATA WORKS LLC | 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | | | $4,500.00 Scheduled Unsecured | | Docket no. 399, 7/25/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 258683 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA LIQUIDITY FUND  Fully transferred on 7/27/2006 12:00:00 AM from: ALLEN WALKER | 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | | | $2,700.00 Scheduled Unsecured | | Docket no. 415, 7/27/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 259545 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY H. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SIERRA LIQUIDITY FUND<br><br>Fully transferred on 8/17/2006 12:00:00 AM from:<br>ADVANCED DIGITAL INFORMATION | 2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | | $4,972.00 Scheduled Unsecured | | Docket no. 478, 8/17/2006.<br>Schedule AmendmentDocket #500<br>8/25/2006Second Distribution<br>06/27/2007 | 269780 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA LIQUIDITY FUND<br><br>Fully transferred on 8/4/2006 12:00:00 AM from:<br>RESCUE ROOTER L.L.C. | 2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | | $1,907.49 Scheduled Unsecured | | Docket no. 442, 8/4/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 261836 |
| 06-10977 | Silicon Graphics, Inc. | SIERRA TECHNOLOGIES, LLC | STEVEN D GREENBERG, GM.<br>439 RAMBLER RD<br>BEL AIRE, MD 21015 | 132 | 7/18/2006 | $3,800.00 Claimed Unsecured<br>$3,800.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247712 |
| 06-10977 | Silicon Graphics, Inc. | SIGGRAPH | SIGGRAPH 2003<br>C/O CAPSTONE SOLUTIONS INC<br>5475 MARK DABLING BLVD.  SUITE 108<br>COLORADO SPRINGS, CO 80918 | | | $2,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247713 |
| 06-10977 | Silicon Graphics, Inc. | SIGNAL PERFECTION LTD. | ATTN: CFO<br>9180 RUMSEY ROAD, SUITE D-4<br>COLUMBIA, MD 21045 | 210 | 7/21/2006 | $234,722.19 Claimed Unsecured<br>$222,587.24 Scheduled Unsecured | Goods/Services | Paid by Agent | 258451 |
| 06-10978 | Silicon Graphics Federal, Inc. | SIGNAL PERFECTION LTD. | ATTN: CFO<br>9180 RUMSEY ROAD, SUITE D-4<br>COLUMBIA, MD 21045 | 211 | 7/21/2006 | $505,968.37 Claimed Unsecured<br>$505,968.37 Scheduled Unsecured | Goods/Services | Amends claim no. 49 | 258452 |
| 06-10977 | Silicon Graphics, Inc. | SIIG, INC. | RONNIE PENG<br>6078 STEWART AVE<br>FREMONT, CA 94538 | 109 | 7/18/2006 | $1,620.00 Claimed Unsecured<br>$1,620.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247714 |
| 06-10977 | Silicon Graphics, Inc. | SILICOM CONNECTIVITY SOLUTIONS, INC. | 8 HANAGAR ST<br>KFAR SAVA, 44000<br>ISRAEL | 772 | 9/18/2006 | $70,600.00 Allowed Unsecured<br>$70,600.00 Claimed Unsecured<br>$17,650.00 Scheduled Unsecured | Goods/Services | This claim has been allowed (court).<br>Docket no. 710, 10/30/2006.<br>Filed after bar date<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 269954 |
| 06-10977 | Silicon Graphics, Inc. | SILICON ASSOCIATES, INC, FORMERLY THEBLR CORP | C/O BRIAN RABINOWITZ, PRESIDENT<br>P.O. BOX 390030<br>MOUNTAIN VIEW, CA 94039-0030<br>Noticing: 1901 OLD MIDDLEFIELD WAY, STE. #21<br>MOUNTAIN VIEW, CA 94043 | 27 | 6/12/2006 | Undetermined Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>No amount stated | 245820 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS (PTY) LIMITED, | REPUBLIC OF SOUTH AFRICA | | | $38,932.91 Scheduled Unsecured | | | 247716 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS A/S (DENMARK) | | | | $938.93 Scheduled Unsecured | | | 247717 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS COMERCIO E SERVICOS LTDA (BRAZIL) | | | | $664,421.70 Scheduled Unsecured | | | 247718 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS COMPUTER ENGINEERING | & TECHNOLOGY (CHINA) CO., LTD. | | | $4,212,759.31 Scheduled Unsecured | | | 247719 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS COMPUTER SYSTEMS LIMITED, ISRAEL | | | | $7,419,814.33 Scheduled Unsecured | | | 247720 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS FEDERAL, INC. | | | | $333,663,241.00 Scheduled Unsecured | Intercompany | | 247721 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS FINANCE S.A. (SWITZERLAND) | | | | $111,923,114.20 Scheduled Unsecured | | | 247722 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS GMBH (GERMANY) | | | | $15,865.90 Scheduled Unsecured | | | 247723 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS LIMITED  (NEW ZEALAND) | | | | $1,426.00 Scheduled Unsecured | | | 247724 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS LIMITED (CANADA) | | | | $1,337,667.15 Scheduled Unsecured | | | 247725 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS LIMITED (HONG KONG) | | | | $185,560.12 Scheduled Unsecured | | | 247726 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS LIMITED (TAIWAN) | | | | $552,895.45 Scheduled Unsecured | | | 247727 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS LIMITED (UNITED KINGDOM) | UNITED KINGDOM | | | $439,635.53 Scheduled Unsecured | | | 247728 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10984 | Cray Research Eastern Europe Ltd. | SILICON GRAPHICS LLCI, RUSSIA | RUSSIA | | | $21,886.00 Scheduled Unsecured | | | 247729 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS PTE LTD (SINGAPORE) | SINGAPORE | | | $21,229.11 Scheduled Unsecured | | | 247730 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS PTY LTD.  (AUSTRALIA) | AUSTRALIA | | | $26,711.11 Scheduled Unsecured | | | 247731 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS S.A. (ARGENTINA) | ARGENTINA | | | $1,382.69 Scheduled Unsecured | | | 247732 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS S.A. (VENEZUELA) | VENEZUELA | | | $2,689,874.63 Scheduled Unsecured | | | 247733 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS S.A. DE C.V. (MEXICO) | MEXICO | | | $190,454.17 Scheduled Unsecured | | | 247734 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS S.R.O. (CZECH REPUBLIC) | CZECH REPUBLIC | | | $155,991.37 Scheduled Unsecured | | | 247735 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS SA, (FRANCE) | FRANCE | | | $226.36 Scheduled Unsecured | | | 247736 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS SDN BHD, (MALAYSIA) | MALAYSIA | | | $1,535,002.61 Scheduled Unsecured | | | 247737 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS SP.Z.O.O., (POLAND) | POLAND | | | $141,560.90 Scheduled Unsecured | | | 247738 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS SYSTEMS (INDIA) LIMITED | INDIA | | | $5,342,906.91 Scheduled Unsecured | | | 247739 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS WORLD TRADE CORPORATION | | | | $2,000,000.00 Scheduled Unsecured | | | 247740 |
| 06-10977 | Silicon Graphics, Inc. | SILICON GRAPHICS WORLDWIDE USER GROUP INC | 139 WEST 640 NORTH AMERICAN FORK, UT 84003-1579 | 112 | 7/18/2006 | $5,435.00 Claimed Unsecured $5,435.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247741 |
| 06-10978 | Silicon Graphics Federal, Inc. | SILICON GRAPHICS, INC. | | | | $388,640,516.10 Scheduled Unsecured | | | 247742 |
| 06-10988 | Cray Asia/Pacific, Inc. | SILICON GRAPHICS, INC. | | | | $2,935,155.00 Scheduled Unsecured | | | 247743 |
| 06-10986 | Cray Research International, Inc. | SILICON GRAPHICS, INC. | | | | $160,721.89 Scheduled Unsecured | | | 247744 |
| 06-10983 | Cray Research America Latina Ltd. | SILICON GRAPHICS, INC. | | | | $5,494.00 Scheduled Unsecured | | | 247745 |
| 06-10977 | Silicon Graphics, Inc. | SKYMICRO | SKYMICRO, INC 2060D AVE LOS ARBOLES PMB344 THOUSAND OAKS, CA 91362-1361 | 292 | 7/25/2006 | $11,592.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259181 |
| 06-10977 | Silicon Graphics, Inc. | SKYTEL | ATTN: JOHN DAVIS, BANKRUPTCY ANALYST PO BOX 70849 CHARLOTTE, NC 28272-0849 | 245 | 7/21/2006 | $17,460.42 Claimed Unsecured $22,905.22 Scheduled Unsecured | Goods/Services | Paid by Agent | 247746 |
| 06-10977 | Silicon Graphics, Inc. | SMART MODULAR TECHNOLOGIES, INC. | ANN T NGUYEN, GENERAL COUNSEL 4211 STARBOARD DR FREMONT, CA 94538 Noticing: ALAN D HALPERIN ESQ HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10022 | 478 | 8/3/2006 | $909,240.00 Claimed Administrative | Goods/Services | Docket no. 787, 1/9/2007. Paid by Agent | 260359 |
| 06-10977 | Silicon Graphics, Inc. | SMITH & ASSOCIATES | PO BOX 841078 DALLAS, TX 75284-1078 | | | $439.56 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247748 |
| 06-10977 | Silicon Graphics, Inc. | SMPTE | 3 BARKER AVE WHITE PLAINS, NY 10601-1509 | | | $5,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247749 |
| 06-10977 | Silicon Graphics, Inc. | SNOW AWAY SERVICES | 11142 HIGHWAY 29 CHIPPEWA FALLS, WI 54729 | | | $33,964.71 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247750 |
| 06-10978 | Silicon Graphics Federal, Inc. | SNP COMMUNICATIONS | SNP COMMUNICATIONS INC 1593 NORTH POINT STREET SAN FRANCISCO, CA 94123 | | | $31,250.00 Scheduled Unsecured | | | 247751 |
| 06-10977 | Silicon Graphics, Inc. | SNP COMMUNICATIONS | SNP COMMUNICATIONS INC 1593 NORTH POINT STREET SAN FRANCISCO, CA 94123 | | | $25,000.00 Scheduled Unsecured | | Paid by Agent | 247752 |

**U.S Bankrupcy Court: Southern District of New York**                                                  Petition Date: 5/8/2006
**Chapter 11 Cases**                    General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SODEN,STEVEN | 1515 RAEDEL ROAD<br>EAU CLAIRE, WI 54703 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247054 |
| 06-10977 | Silicon Graphics, Inc. | SODEN,STEVEN | 1515 RAEDEL ROAD<br>EAU CLAIRE, WI 54703 | | | $4,067.69 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247753 |
| 06-10978 | Silicon Graphics Federal, Inc. | SOFTWARE HOUSE INTERNATIONAL | SOFTWARE HOUSE INTERNATIONAL INC<br>PO BOX 8500-41155<br>PHILADELPHIA, PA 19178 | | | $445.82 Scheduled Unsecured | | Paid by Agent | 247755 |
| 06-10977 | Silicon Graphics, Inc. | SOFTWARE HOUSE INTERNATIONAL | SOFTWARE HOUSE INTERNATIONAL INC<br>PO BOX 8500-41155<br>PHILADELPHIA, PA 19178 | | | $2,756.14 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247754 |
| 06-10978 | Silicon Graphics Federal, Inc. | SOFTWARE INTEGRATORS INC | 4055 VALLEY COMMONS DR STE C<br>BOZEMAN, MT 59718-6434 | | | $200.00 Scheduled Unsecured | | Paid by Agent | 247756 |
| 06-10977 | Silicon Graphics, Inc. | SOLECTRON CORPORATION | LAWRENCE SCHWAB<br>PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 387 | 8/1/2006 | Undetermined Claimed Administrative<br>Undetermined Claimed Secured<br>Undetermined Claimed Priority<br>$12,244,758.81 Claimed Unsecured | Goods/Services | Claimed contingent, unliquidated<br><br>Paid by AgentSecond Distribution 06/27/2007 | 260236 |
| 06-10977 | Silicon Graphics, Inc. | SONY | SONY ELECTRONICS INC<br>3300 ZANKER MD SJ2A6<br>SAN JOSE, CA 95134-1901 | | | $342.05 Scheduled Unsecured | | | 247759 |
| 06-10977 | Silicon Graphics, Inc. | SONY ELECTRONICS INC | ATTN: LLOYD B SARAKIN, ESQ<br>LAW DEPT - MD TI-4<br>1 SONY DRIVE<br>PARK RIDGE, NJ 07675 | 815 | 11/2/2006 | $45,000.00 Claimed Unsecured | Equipment | First Distribution 12/06/2006Second Distribution 06/27/2007 | 273595 |
| 06-10977 | Silicon Graphics, Inc. | SOUTH BAY CHAPTER OF APA | PO BOX 610093<br>SAN JOSE, CA 95161-0093 | | | $325.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247760 |
| 06-10977 | Silicon Graphics, Inc. | SOUTH DAKOTA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION<br>500 E CAPITOL AVE<br>PIERRE, SD 57501 | 426 | 8/2/2006 | Undetermined Claimed Unsecured | No Basis Indicated | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>No amount stated | 260303 |
| 06-10977 | Silicon Graphics, Inc. | SOUTHWEST PLASTIC BINDING CO | KATHLEEN HORN, A/R MGR.<br>PO BOX  150<br>MARYLAND HGTS, MO 63043-9150 | 105 | 7/18/2006 | $1,164.63 Claimed Unsecured<br>$1,164.63 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 8/10/2007Third Distribution 10/10/2007 | 247761 |
| 06-10978 | Silicon Graphics Federal, Inc. | SPECIAL PRODUCTS TRANSFER INC | PO BOX 512<br>LORTON, VA 22199 | | | $288.00 Scheduled Unsecured | | Paid by Agent | 247762 |
| 06-10977 | Silicon Graphics, Inc. | SPECIALIZED TRANSPORTATION INC | SPECIALIZED TRANSPORTATION, INC. (STI)<br>DALE S SHEPHSED, DIRECTOR<br>PO BOX 80520<br>FORT WAYNE, IN 46898-0520 | 117 | 7/18/2006 | $900.18 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 257947 |
| 06-10977 | Silicon Graphics, Inc. | SPECIALTY ENGINEERING, INC. | KATHLEEN J LANGTON, FINANCE LEADER<br>1766 EAST HIGHWAY 36<br>MAPLEWOOD, MN 55109 | 162 | 7/18/2006 | $59,178.28 Claimed Unsecured<br>$59,178.28 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258039 |
| 06-10978 | Silicon Graphics Federal, Inc. | SPECTRUM SOLUTIONS, INC | 114 CASTLE DRIVE<br>MADISON, AL 35758 | | | $5,910.00 Scheduled Unsecured | | Paid by Agent | 247764 |
| 06-10977 | Silicon Graphics, Inc. | SPHERION CORP | ATTN: HAL GOLDBERG<br>2050 SPECTRUM BLVD<br>FT LAUDERDALE, FL 33309 | 67 | 6/30/2006 | $98,624.00 Claimed Unsecured<br>$66,030.40 Scheduled Unsecured | Goods/Services | Amends claim no. 68<br>Paid by Agent | 255173 |
| 06-10977 | Silicon Graphics, Inc. | SPHERION CORP | ATTN: HAL GOLDBERG<br>2050 SPECTRUM BLVD<br>FT LAUDERDALE, FL 33309 | 68 | 7/3/2006 | $92,328.00 Claimed Unsecured | | Amended by claim no. 67 | 255167 |
| 06-10977 | Silicon Graphics, Inc. | SPITALFIELDS PROJECTS LLP | ONE NEW CHANGE<br>LONDON, EC4M 9QQ,<br>UNITED KINGDOM | | | $50.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247766 |
| 06-10977 | Silicon Graphics, Inc. | SPL INTEGRATED SOLUTIONS | 9180 RUMSEY RD<br>STE D4<br>COLUMBIA, MD 21045 | 49 | 6/27/2006 | $740,690.56 Claimed Unsecured | Goods/Services | Amended by claim no. 211 | 245918 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SPRINT | PO BOX 530581<br>ATLANTA, GA 30353-0581 | | | $160,169.73 Scheduled Unsecured | | | 247769 |
| 06-10977 | Silicon Graphics, Inc. | SPRINT | P.O. BOX 54977<br>LOS ANGELES, CA 90054-977 | | | $1,200.14 Scheduled Unsecured | | | 247770 |
| 06-10977 | Silicon Graphics, Inc. | SPRINT COMMUNICATIONS COMPANY LP | M/S: KSOPHT0101-Z2900<br>ATTN: CYNTHIA A BEST-BANKRUPTCY ANALYST<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900 | 459 | 8/2/2006 | $235,823.33 Original Unsecured<br>$193,296.07 Claimed Unsecured | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 260357 |
| 06-10977 | Silicon Graphics, Inc. | SPRINT SPECTRUM LP DBA SPRINT PCS | M/S KSOPHT0101-Z2850<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2850 | 29 | 6/13/2006 | $114.68 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 245778 |
| 06-10977 | Silicon Graphics, Inc. | ST JOSEPH HOSPITAL | ST JOSEPH HOSPITAL<br>2661 COUNTY HWY I<br>CHIPPEWA FALLS, WI 54729 | | | $3,813.49 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247771 |
| 06-10977 | Silicon Graphics, Inc. | ST PAUL METALCRAFT INC | C/O L&P FINANCIAL SERVICES CO<br>ATTN: KEVIN HENSLEY<br>NO 1 LEGGETT RD<br>CARTHAGE, MO 64836 | 47 | 6/26/2006 | $12,914.92 Claimed Unsecured<br>$12,914.92 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 245914 |
| 06-10977 | Silicon Graphics, Inc. | STAAS & HALSEY | 1201 NEW YORK AVENUE  NW  SUITE 700<br>WASHINGTON, DC 20005 | | | $10,179.79 Scheduled Unsecured | | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 247773 |
| 06-10977 | Silicon Graphics, Inc. | STAMP LADY;THE | 462 MURIEL COURT<br>SANTA CLARA, CA 95051 | | | $75.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247774 |
| 06-10977 | Silicon Graphics, Inc. | STANDARD REGISTER COMPANY | CHRISTY ADAMS, DIRECTOR CUSTOMER<br>ACCOUNTING<br>600 ALBANY ST<br>DAYTON, OH 45408 | 98 | 7/17/2006 | $2,629.73 Claimed Unsecured<br>$3,459.73 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second<br>Distribution 06/27/2007 | 257220 |
| 06-10978 | Silicon Graphics Federal, Inc. | STANFORD UNIVERSITY | 2575 SAND HILL ROAD<br>MENLO PARK, CA 94025 | | | $2,109.12 Scheduled Unsecured | | Paid by Agent | 247776 |
| 06-10978 | Silicon Graphics Federal, Inc. | STANLEY,THOMAS | 16710 CLAGGETT LANDING RD.<br>UPPER MARLBORO, MD 20774 | | | $4,646.15 Scheduled Unsecured | | Paid by Agent | 247777 |
| 06-10978 | Silicon Graphics Federal, Inc. | STANLEY,THOMAS | 16710 CLAGGETT LANDING RD.<br>UPPER MARLBORO, MD 20774 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247072 |
| 06-10977 | Silicon Graphics, Inc. | STANTON CHASE INTERNATIONAL | CHERYL L STEWART, CPA<br>100 E PRATT ST SUITE 2530<br>BALTIMORE, MD 21202 | 147 | 7/18/2006 | $1,518.41 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 258015 |
| 06-10978 | Silicon Graphics Federal, Inc. | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 808 | 10/23/2006 | $209,176.02 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007.<br><br>Amended by claim no. 809 | 273525 |
| 06-10978 | Silicon Graphics Federal, Inc. | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 809 | 10/24/2006 | $209,176.02 Claimed Priority | Tax | Amends claim no. 808 | 273543 |
| 06-10977 | Silicon Graphics, Inc. | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 810 | 10/25/2006 | $205,934.96 Claimed Priority | Tax | | 273545 |
| 06-10978 | Silicon Graphics Federal, Inc. | STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 20 | 6/6/2006 | $300.00 Claimed Priority | Tax | This claim has been expunged.<br>Docket no. 788, 1/9/2007. | 245769 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 21 | 6/6/2006 | $1,079.96 Claimed Priority | Tax | This claim has been withdrawn.<br>Docket no. 524, 8/28/2006. | 245770 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 24 | 6/9/2006 | $3,581.51 Claimed Unsecured | Tax | Possibly duplicated by claim no. 44 First Distribution 12/06/2006Second Distribution 06/27/2007 | 245773 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 44 | 6/26/2006 | $3,581.51 Claimed Unsecured | Tax | Possible duplicate of claim no. 24 | 245911 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12, RM 256 ALBANY, NY 12240 | 13 | 5/30/2006 | $49.57 Claimed Priority | Tax | This claim has been withdrawn. Docket no. 652, 9/18/2006. Possibly duplicated by claim no. 31 | 245764 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS BUILDING 12, ROOM 256 ALBANY, NY 12240 | 31 | 6/16/2006 | $49.57 Claimed Priority | Tax | This claim has been withdrawn. Docket no. 652, 9/18/2006. Possible duplicate of claim no. 13 | 245780 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF OREGON DEPARTMENT OF REVENUE | DONNA SANDVER BANKRUPTCY TECHNICIAN REVENUE BLDG 955 CENTER ST NE SALEM, OR 97301-2555 | 793 | 9/18/2006 | $3,668.90 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 773 | 273309 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF OREGON DEPARTMENT OF REVENUE | DONNA SANDVER BANKRUPTCY TECHNICIAN REVENUE BLDG 955 CENTER ST NE SALEM, OR 97301-2555 | 794 | 10/2/2006 | $221.22 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Possible duplicate of claim no. 782 | 273311 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF WISCONSIN DEPARTMENT OF REVENUE | JAMES POLKOWSKI BANKRUPTCY SPECIALIST 2135 RIMROCK RD MADISON, WI 53713 | 721 | 8/18/2006 | $175.79 Original Priority $140.79 Claimed Priority | Tax | Docket no. 788, 1/9/2007. | 269515 |
| 06-10977 | Silicon Graphics, Inc. | STATE OF WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON, WI 53713 | 798 | 10/13/2006 | $67,274.45 Claimed Priority $28,063.75 Claimed Unsecured $95,338.20 Total Claimed | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. | 273346 |
| 06-10977 | Silicon Graphics, Inc. | STEPHEN GOULD CORP | 35 S JEFFERSON RD WHIPPANY, NJ 7981 | 693 | 8/10/2006 | $990.40 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Filed after bar date | 264445 |
| 06-10977 | Silicon Graphics, Inc. | STEPHEN, SUSAN | 8765 HUNTERS WAY APPLE VALLEY, MN 55124 | 399 | 8/2/2006 | $3,483.67 Claimed Priority | Shareholder (Common Stock) | Possibly duplicated by claim no. 400 | 260197 |
| 06-10977 | Silicon Graphics, Inc. | STEPHEN, SUSAN | 8765 HUNTERS WAY APPLE VALLEY, MN 55124 | 400 | 8/2/2006 | $3,483.67 Claimed Priority | Shareholder (Common Stock) | Possible duplicate of claim no. 399 | 260213 |
| 06-10977 | Silicon Graphics, Inc. | STEPHENS,ABRAHAM | 561 N. CENTER STREET APT 8 SALT LAKE CITY, UT 84103 | | | $942.31 Scheduled Priority | | Paid by Agent | 247055 |
| 06-10977 | Silicon Graphics, Inc. | STEREOGRAPHICS | 100 N CRESCENT DR STE 120 BEVERLY HILLS, CA 90210-5427 | | | $110.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247778 |
| 06-10977 | Silicon Graphics, Inc. | STERLING COMMERCE | PO BOX 8000 DUBLIN, OH 43016 | 91 | 7/14/2006 | $4,864.00 Claimed Unsecured $4,864.00 Scheduled Unsecured | Goods/Services | Paid by Agent | 257539 |
| 06-10977 | Silicon Graphics, Inc. | STOEBERL,PHILIP | 2388 28TH AVE BIRCHWOOD, WI 54817 | 730 | 8/24/2006 | $9,877.85 Claimed Priority $9,877.85 Scheduled Priority | Employee/Wages | Filed after bar date Paid by Agent | 247056 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | STORAGE PERFORMANCE COUNCIL | 643 BAIER ISLAND ROAD  SUITE 103 REDWOOD CITY, CA 94063-2755 | | | $11,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247781 |
| 06-10977 | Silicon Graphics, Inc. | STORAGE TECHNOLOGY | STORAGE TECHNOLOGY CORP PO BOX 99600 CHICAGO, IL 60690 | | | $781,420.26 Scheduled Unsecured | | | 247782 |
| 06-10978 | Silicon Graphics Federal, Inc. | STORAGE TECHNOLOGY | STORAGE TECHNOLOGY CORP PO BOX 99600 CHICAGO, IL 60690 | | | $40,521.89 Scheduled Unsecured | | | 247783 |
| 06-10977 | Silicon Graphics, Inc. | STORAGE TECHNOLOGY CORPORATION | LAWRENCE SCHWAB / PATRICK COSTELLO BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL, SUITE 300 PALO ALTO, CA 94306 | 508 | 8/3/2006 | $70,400.00 Claimed Administrative $236,974.12 Claimed Secured Undetermined Claimed Priority $512,915.30 Claimed Unsecured $820,289.42 Total Claimed | Goods/Services | Claimed unliquidated Paid by AgentSecond Distribution 06/27/2007 | 260398 |
| 06-10977 | Silicon Graphics, Inc. | STORM PRODUCTS | ATTN: CFO 501 SANTA MONICA BLVD, STE 703 SANTA MONICA, CA 90401 | 139 | 7/18/2006 | $4,840.81 Claimed Unsecured $4,840.81 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247784 |
| 06-10977 | Silicon Graphics, Inc. | STR SOFTWARE | 11505 ALLECINGIE PARKWAY RICHMOND, VA 23235 | | | $429.32 Scheduled Unsecured | | | 247785 |
| 06-10977 | Silicon Graphics, Inc. | STRATFOR | STRATEGIC FORECASTING, INC. ATTN: SUSAN M GEORGEN-SAAD, CFO 700 LAVACA ST, STE 900 AUSTIN, TX 78701 | 417 | 8/2/2006 | $100,000.00 Claimed Unsecured | Goods/Services | | 260233 |
| 06-10977 | Silicon Graphics, Inc. | SUBURBAN IMAGEWORKS | ATTN: PATRICK CAMPBELL, OWNER 1612 BABERO AVE SAN JOSE, CA 95118 | 201 | 7/20/2006 | $13,500.00 Claimed Unsecured $9,000.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258266 |
| 06-10977 | Silicon Graphics, Inc. | SUMMIT STRATEGIES, INC | 111 DEVONSHIRE ST, STE 720 BOSTON, MA 02109-5417 | | | $22,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247788 |
| 06-10977 | Silicon Graphics, Inc. | SUN MICROSYSTEMS | SUN MICROSYSTEMS INC C/O THE NORTHERN TRUST CO. PO BOX 75640 CHICAGO, IL 60675-5640 | | | $85,000.00 Scheduled Unsecured | | | 247789 |
| 06-10977 | Silicon Graphics, Inc. | SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/PATRICK COSTELLO BIALSON BERGER & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 480 | 8/3/2006 | $218,521.90 Claimed Administrative $31,478.10 Claimed Unsecured $250,000.00 Total Claimed | Goods/Services | Paid by Agent | 260360 |
| 06-10977 | Silicon Graphics, Inc. | SUNDEX INFORMATION SYSTEMS | ATT MR PAUL HEINO 555 RICHMOND ST WEST SUITE 404 PO BOX 700 TORONTO, ON M5V 3B1 CANADA | 502 | 8/3/2006 | $18,588.75 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 Claim amount is in foreign currency | 260395 |
| 06-10977 | Silicon Graphics, Inc. | SUNRISE INTERNATIONAL LEASING CORPORATION | 5500 WAYZATA BOULEVARD  SUITE 725 GOLDEN VALLEY, MN 55416 | | | $19,071.89 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247790 |
| 06-10977 | Silicon Graphics, Inc. | SVL SERVICE CORPORATION | 4600 CHURCHILL STREET ST PAUL, MN 55126 | | | $4,663.76 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247791 |
| 06-10978 | Silicon Graphics Federal, Inc. | SWIFT,SPENCER | 6316 LLANO AVENUE DALLAS, TX 75214-3320 | | | $2,400.00 Scheduled Priority | | Paid by Agent | 247073 |
| 06-10977 | Silicon Graphics, Inc. | SYLVANIA LIGHTING SERVICES | P.O. BOX  96924 CHICAGO, IL 60693-6924 | | | $1,737.44 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247792 |
| 06-10977 | Silicon Graphics, Inc. | SYNOPSYS | SYNOPSYS INC 7900 INTERNATIONAL DRIVE SUITE 825 BLOOMINGTON, MN 55425 | | | $375,000.00 Scheduled Unsecured | | Paid by Agent | 247793 |

U.S Bankruptcy Court: Southern District of New York                                              Petition Date: 5/8/2006
Chapter 11 Cases                                                                  General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | SYNOVIS PRECISION ENGINEERING | SYNOVIS INTERVENTIONAL SOLUTIONS<br>475 APOLLO DR<br>LINO LAKES, MN 55014 | 93 | 7/14/2006 | $42,085.91 Claimed Unsecured<br>$42,085.91 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247794 |
| 06-10977 | Silicon Graphics, Inc. | SYNTRIO | SYNTRIO INC<br>33 New Montgomery St, Suite 1280<br>San Francisco, CA 94105 | | | $1,350.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247796 |
| 06-10977 | Silicon Graphics, Inc. | T O PLASTICS | 1325 AMERICAN BLVD E STE 6<br>BLOOMINGTON, MN 55425-1152 | | | $13,803.90 Scheduled Unsecured | | | 247797 |
| 06-10977 | Silicon Graphics, Inc. | T O PLASTICS INC | OLYMPIA BUSINESS CENTER<br>CHARLES G GIDERS SR, PRESIDENT<br>1325 AMERICAN BLVD E # 6<br>BLOOMINGTON, MN 55425 | 512 | 8/3/2006 | $13,803.90 Claimed Secured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 260414 |
| 06-10977 | Silicon Graphics, Inc. | TANDBERG DATA | TANDBERG DATA (ASIA) PTE LTD<br>801 TOA PAYOH LORONG 7 #20-00<br>SINGAPORE, 319319 | | | $32,136.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247798 |
| 06-10977 | Silicon Graphics, Inc. | TANG, MABEL | 205 DANVILLE DRIVE<br>LOS GATOS, CA 95032 | 247 | 7/21/2006 | $14,420.00 Claimed Unsecured<br>$14,420.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247510 |
| 06-10977 | Silicon Graphics, Inc. | TAX COLLECTOR OF COUNTY OF SANTA CLARA | DEBORAH NICHOLS TAX COLLECTOR<br>COUNTY ADMINISTRATION BUILDING<br>EAST WING SIXTH FLOOR<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 821 | 12/15/2006 | Undetermined Claimed Secured<br>$139,830.16 Claimed Priority | Tax | Possibly duplicated by claim no. 822<br>Amends claim no. 813<br>Filed after bar date | 276376 |
| 06-10977 | Silicon Graphics, Inc. | TAX COLLECTOR OF COUNTY OF SANTA CLARA | DEBORAH NICHOLS TAX COLLECTOR<br>COUNTY ADMINISTRATION BUILDING<br>EAST WING SIXTH FLOOR<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 822 | 12/13/2006 | Undetermined Claimed Secured<br>$139,830.16 Claimed Priority | Tax | Amends claim no. 813<br>Possible duplicate of claim no. 821<br>Filed after bar date | 276430 |
| 06-10977 | Silicon Graphics, Inc. | TAYLOR, MARK | 7561 WESTWOOD DR<br>GILROY, CA 95020-742 | 110 | 7/18/2006 | $8,306.98 Claimed Priority<br>$9,382.50 Claimed Unsecured<br>$17,689.48 Total Claimed | Contributions to Employee Benefit Plan | | 257956 |
| 06-10977 | Silicon Graphics, Inc. | TECHDEPOT | ATTN BANKRUPTCY DEPT<br>2200 OLD GERMANTOWN RD<br>DELRAY BCH, FL 33445 | 8 | 5/22/2006 | $6,493.86 Claimed Unsecured<br>$5,980.22 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245760 |
| 06-10977 | Silicon Graphics, Inc. | TECH-ETCH INC | JOANNE M STRINGER ACCT MGR<br>45 ALDRIN RD<br>PLYMOUTH, MA 02360 | 137 | 7/18/2006 | $303.60 Claimed Unsecured<br>$303.60 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 247800 |
| 06-10977 | Silicon Graphics, Inc. | TECHNICAL CABLE CONCEPTS | TECHNICAL CABLE CONCEPTS INC<br>35 LEAR AVENUE<br>COSTA MESA, CA 92626 | | | $124.00 Scheduled Unsecured | | First Distribution 12/06/2006 | 247801 |
| 06-10977 | Silicon Graphics, Inc. | TECHNOLOGY INNOVATION INC | 625 COCHRAN STREET<br>SIMI VALLEY, CA 93065 | | | $2,100.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247802 |
| 06-10977 | Silicon Graphics, Inc. | TEK PRODUCTS | 5852 BAKER RD<br>MINNETONKA, MN 55345 | | | $1,600.14 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247803 |
| 06-10977 | Silicon Graphics, Inc. | TELEADAPT | 1315 GREG ST  STE 110<br>SPARKS, NV 89431-6091 | 514 | 8/3/2006 | $1,095.80 Claimed Unsecured<br>$1,095.80 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247804 |
| 06-10977 | Silicon Graphics, Inc. | TELECT INC | KELLY ANDERSON<br>PO BOX 665<br>LIBERTY LAKE, WA 99019-0665 | 135 | 7/18/2006 | $863.00 Claimed Unsecured<br>$863.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247805 |

**U.S Bankrupcy Court: Southern District of New York**        Petition Date: 5/8/2006
**Chapter 11 Cases**        General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | TEMPO 05 FUND | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 582 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260601 |
| 06-10981 | Silicon Graphics World Trade Corporation | TEMPO 05 FUND | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 583 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated | 260602 |
| 06-10978 | Silicon Graphics Federal, Inc. | TEMPO 05 FUND | ATTN NEIL L RUDOLPH C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA ST STE 2975 SAN FRANCISCO, CA 94104 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 588 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.<br><br>Claimed contingent, unliquidated<br><br>Possibly duplicated by claim no. 589 | 260609 |
| 06-10977 | Silicon Graphics, Inc. | TENERE, INC | ATTN: ANGIE BALL, CORP CASH MGR 700 KELLY AVE DRESSER, WI 54009 | 45 | 6/23/2006 | $191,965.92 Claimed Unsecured $191,083.42 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245912 |
| 06-10977 | Silicon Graphics, Inc. | TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 500 DEADERICK STREET, 9TH FL NASHVILLE, TN 37243 | | | $85.78 Scheduled Unsecured | | First Distribution 12/06/2006 | 247807 |
| 06-10977 | Silicon Graphics, Inc. | TERRY,BRENDA | 7076 VIA PACIFICA SAN JOSE, CA 95139 | | | $2,653.85 Scheduled Priority | | Paid by Agent | 247057 |
| 06-10977 | Silicon Graphics, Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 EAST 17TH STREET AUSTIN, TX 78774 | | | $13,020.22 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247808 |
| 06-10977 | Silicon Graphics, Inc. | TF ASSOCIATES | TWO HARTFORD DRIVE SUITE 201 TINTON FALLS, NJ 7701 | | | $1,408.35 Scheduled Unsecured | | Paid by Agent | 247809 |
| 06-10977 | Silicon Graphics, Inc. | THALACKER,MARK | E15775 LINCOLN ROAD FALL CREEK, WI 54742 | | | $4,830.04 Scheduled Priority | | Paid by Agent | 247058 |
| 06-10977 | Silicon Graphics, Inc. | THC CONTROLS | 2827  26TH STREET LA CROSSE, WI 54801 | | | $5,513.99 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247810 |
| 06-10977 | Silicon Graphics, Inc. | THE SIEGFRIED GROUP | 1201 N. MARKET ST., SUITE 700 WILMINGTON, DE 19801 | | | $25,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247812 |
| 06-10977 | Silicon Graphics, Inc. | THERMO-DYNE INC | 14149 21ST STREET PLYMOUTH, MN 55447 | 256 | 7/24/2006 | $2,236.00 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 259446 |
| 06-10977 | Silicon Graphics, Inc. | THOMAS DESIGN | 5341 Lassen Avenue SAN JOSE, CA 95129 | | | $500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247813 |
| 06-10977 | Silicon Graphics, Inc. | THOMSEN & BURKE LLP | ATTN: ROSZEL C. THOMSEN II, PARTNER ONE N CHARLES ST STE 400 BALTIMORE, MD 21201 | 423 | 8/2/2006 | $112.50 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006 | 260258 |

**U.S Bankruptcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | THOMSON FINANCIAL | THOMSON FINANCIAL/CARSON MELLON BANK PO BOX 360315 PITTSBURGH, PA 15251-6315 | | | $4,712.09 Scheduled Unsecured | | Paid by Agent | 247814 |
| 06-10977 | Silicon Graphics, Inc. | TIGER DIRECT INC | 7795 WEST FLAGLER STREET MIAMI, FL 33144 | | | $1,054.25 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247815 |
| 06-10977 | Silicon Graphics, Inc. | TLC ELECTRONICS, INC. | ANNA MAIWURM, ACCTS REC DEPT 18 LONG LAKE RD ST. PAUL, MN 55115 | 160 | 7/18/2006 | $380.00 Claimed Unsecured $380.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006 | 258038 |
| 06-10977 | Silicon Graphics, Inc. | TNT EXPRESS (BELGIUM) NV/SA | BUILDING 711 1931 BRUCARGO (MACHELEN) BRUSSELS AMSTERDAM | | | $4.83 Scheduled Unsecured | | First Distribution 12/06/2006 | 247817 |
| 06-10977 | Silicon Graphics, Inc. | TOWN OF LEXINGTON | COLLECTOR OF TAXES PO BOX 309 LEXINGTON, MA 02420 | 81 | 7/12/2006 | $12.14 Claimed Unsecured | Tax | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. First Distribution 12/06/2006 No amount stated | 257232 |
| 06-10977 | Silicon Graphics, Inc. | TOWNSEND AND TOWNSEND | ATTN: DAVID E SIPIORA, PARTNER 2 EMBARCADERO CTR 8TH FL SAN FRANCISCO, CA 94111 | 222 | 7/21/2006 | $18,025.96 Claimed Unsecured $11,066.96 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258491 |
| 06-10977 | Silicon Graphics, Inc. | TOYOTA MATERIAL HANDLING | ATTN: CINDY LONG PO BOX 45333 SAN FRANCISCO, CA 94145-0333 | 692 | 8/10/2006 | $863.56 Claimed Priority $863.56 Claimed Unsecured $863.56 Total Claimed | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Filed after bar date Claim filed out of balance | 264449 |
| 06-10977 | Silicon Graphics, Inc. | TRACEWELL ELECTRONICS INC. | TERRY A ENGELS, PLANT CONTROLLER 9962 ROUTE 446 CUBA, NY 14727 | 115 | 7/18/2006 | $14,797.00 Claimed Unsecured $14,797.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247820 |
| 06-10978 | Silicon Graphics Federal, Inc. | TRADE-DEBT.NET Fully transferred on 7/7/2006 12:00:00 AM from: THE DEFENSE TALENT NETWORK | P.O. BOX 1487 WEST BABYLON, NY 11704 | | | $15,300.00 Scheduled Unsecured | | Docket no. 332, 7/7/2006. Paid by Agent | 258603 |
| 06-10978 | Silicon Graphics Federal, Inc. | TRADE-DEBT.NET Fully transferred on 8/17/2006 12:00:00 AM from: FIVE STAR VENDING | P.O. BOX 1487 WEST BABYLON, NY 11704 | | | $162.00 Scheduled Unsecured | | Docket no. 474, 8/17/2006. Paid by Agent | 269593 |
| 06-10977 | Silicon Graphics, Inc. | TRANSITIVE CORPORATION AND TRANSITIVE CORPORATION LTD | c/o HSBC Bank USA NA PO Box 2661 Buffalo, NY 14240-2661 Noticing: c/o HSBC Bank USA NA PO Box 2661 Buffalo, NY 14240-2661 Distribution: c/o HSBC Bank USA NA PO Box 2661 Buffalo, NY 14240-2661 | 205 | 7/19/2006 | $967,799.38 Claimed Unsecured $122,772.50 Scheduled Unsecured | Goods/Services | Claimed unliquidated Possibly duplicated by claim no. 638 First Distribution 12/06/2006Second Distribution 06/27/2007 Plus interest, Attorney fees | 258437 |
| 06-10977 | Silicon Graphics, Inc. | TRANSITIVE CORPORATION AND TRANSITIVE CORPORATION LTD | c/o HSBC Bank USA NA PO Box 2661 Buffalo, NY 14240-2661 | 638 | 7/19/2006 | Undetermined Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007. Claimed unliquidated Possible duplicate of claim no. 205 Plus interest, Attorney fees | 260942 |

U.S Bankrupcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | TRANSLATOR | PASEO DE LA CASTELLANA 137 PLANTA 17 MADRID, 28046 | | | $493.70 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247822 |
| 06-10977 | Silicon Graphics, Inc. | TRANSWESTERN GREAT LAKES, L.P. | 1750 E GOLF RD SUITE 120 SCHAUMBURG, IL 60173 Noticing: C/O MASON, SILVER, WENK & MISHKIN, LLC ATTN: ADAM E BERMAN 1033 SKOKIE BOULEVARD, SUITE 250 NORTHBROOK, IL 60062 | 290 | 7/25/2006 | $35,463.61 Claimed Unsecured $4,785.93 Scheduled Unsecured | Real Estate/Real Property | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259179 |
| 06-10977 | Silicon Graphics, Inc. | TREASURER OF ARAPAHOE COUNTY, COLORADO | 5334 S PRINCE ST LITTLETON, CO 80166 | 778 | 9/29/2006 | $6,312.47 Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007. Claimed unliquidated Amended by claim no. 790 Plus interest | 270336 |
| 06-10977 | Silicon Graphics, Inc. | TREASURER OF ARAPAHOE COUNTY, COLORADO | GEORGE ROSENBERG ASSISTANT ARAPAHOE COUNTY ATTORNEY 5334 S PRINCE ST LITTLETON, CO 80166 | 790 | 10/9/2006 | Undetermined Claimed Secured $6,312.47 Claimed Priority | Tax | Amends claim no. 778 Plus interest | 273303 |
| 06-10978 | Silicon Graphics Federal, Inc. | TRIDENT COMPUTER RESOURCES INC | 151 INDUSTRIAL WAY EAST EATONTOWN, NJ 7724 | | | $20,490.19 Scheduled Unsecured | | | 247823 |
| 06-10977 | Silicon Graphics, Inc. | TRIDENT COMPUTER RESOURCES INC | 151 INDUSTRIAL WAY EAST EATONTOWN, NJ 7724 | | | $19,144.78 Scheduled Unsecured | | Paid by Agent | 247824 |
| 06-10977 | Silicon Graphics, Inc. | TRILOGY COMPUTER INDUSTRY SOLUTIONS | TRILOGY COMPUTER INDUSTRY SOLUTIONS INC 6011 WEST COURTYARD DRIVE AUSTIN, TX 78730 | | | $632,967.02 Scheduled Unsecured | | | 247825 |
| 06-10977 | Silicon Graphics, Inc. | TRILOGY COMPUTER INDUSTRY SOLUTIONS INC. | ATTN LANCE JONES VICE PRESIDENT GENERAL COUNSEL 6011 W COURTYARD DR AUSTIN, TX 78730 | 654 | 8/7/2006 | $632,967.03 Claimed Unsecured | Executory Contracts | Filed after bar date Paid by Agent | 260961 |
| 06-10977 | Silicon Graphics, Inc. | TROELLER, MARK | 16707 AVE 264 VISALIA, CA 93292 | 431 | 8/2/2006 | $10,000.00 Claimed Priority $10,000.00 Scheduled Priority | Employee/Wages | Paid by Agent | 247059 |
| 06-10977 | Silicon Graphics, Inc. | TROELLER, MARK | 16707 AVE 264 VISALIA, CA 93292 | 432 | 8/2/2006 | $19,803.85 Claimed Unsecured $19,803.85 Scheduled Unsecured | Employee/Wages | Paid by Agent | 247826 |
| 06-10978 | Silicon Graphics Federal, Inc. | TRS-RENTELCO | PO BOX 619260 DFW AIRPORT, TX 75261-9260 | 746 | 8/21/2006 | $2,341.60 Claimed Unsecured $2,458.68 Scheduled Unsecured | Equipment | Docket no. 788, 1/9/2007. Filed after bar date | 247828 |
| 06-10977 | Silicon Graphics, Inc. | TTM TECHNOLOGIES | TTM TECHNOLOGIES INC 234 CASHMAN DRIVE CHIPPEWA FALLS, WI 54729 | | | $7,437.60 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247829 |
| 06-10977 | Silicon Graphics, Inc. | TUV AMERICA INC | ATTN: CHERYL WALTER, AR 5 CHERRY HILL DR DANVERS, MA 01923 | 46 | 6/23/2006 | $18,645.00 Original Unsecured $13,365.00 Claimed Unsecured $13,365.00 Scheduled Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 245913 |
| 06-10977 | Silicon Graphics, Inc. | TUV PRODUCT SERVICE | ATTN: LIZ MARGOSSIAN, A/R SUPERVISOR 5 CHERRY HILL DR DANVERS, MA 1923 | 234 | 7/21/2006 | $5,280.00 Claimed Unsecured $5,280.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258515 |
| 06-10977 | Silicon Graphics, Inc. | TWIN CITY HARDWARE | 723 HADLEY AVE N OAKDALE, MN 55128 | | | $76.83 Scheduled Unsecured | | First Distribution 12/06/2006 | 247832 |

U.S Bankrupcy Court: Southern District of New York                                                       Petition Date: 5/8/2006
Chapter 11 Cases                                                                               General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10981 | Silicon Graphics World Trade Corporation | U.S. BANK NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE - 11.75% SR SECURED NOTES C/O JAMES MURPHY 100 WALL STREET, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD, CT 06103 | 685 | 8/1/2006 | Undetermined Claimed Secured | Noteholder/Bonds | Claimed unliquidated | 261955 |
| 06-10978 | Silicon Graphics Federal, Inc. | U.S. BANK NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE - 11.75% SR SECURED NOTES C/O JAMES MURPHY 100 WALL STREET, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD, CT 06103 | 686 | 8/1/2006 | Undetermined Claimed Secured | Noteholder/Bonds | Claimed unliquidated | 261956 |
| 06-10978 | Silicon Graphics Federal, Inc. | U.S. BANK NATIONAL ASSOCIATION | INDENTURE TTEE 6.50% SR SECURED CONV NOTES JAMES MURPHY 100 WALL ST, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOLDMAN LLP ONE CONSTITUION PLAZA HARTFORD, CT 06103 | 687 | 8/1/2006 | Undetermined Claimed Secured | Noteholder/Bonds | Claimed unliquidated | 261957 |
| 06-10981 | Silicon Graphics World Trade Corporation | U.S. BANK NATIONAL ASSOCIATION | INDENTURE TTEE 6.50% SR SECURED CONV NOTES JAMES MURPHY 100 WALL ST, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOLDMAN LLP ONE CONSTITUION PLAZA HARTFORD, CT 06103 | 688 | 8/1/2006 | Undetermined Claimed Secured | Noteholder/Bonds | Claimed unliquidated INDENTURE TRUSTEE - 6.50% SR SECURED CONVERTIBLE NOTES | 261958 |
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION | INDENTURE TTEE 6.50% SR SECURED CONV NOTES JAMES MURPHY 100 WALL ST, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOLDMAN LLP ONE CONSTITUION PLAZA HARTFORD, CT 06103 | 689 | 8/1/2006 | Undetermined Claimed Administrative $192,936,247.10 Claimed Secured | Multiple Basis Indicated | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed unliquidated Possibly duplicated by claim no. 297 Amended by claim no. 735 INDENTURE TRUSTEE - 6.50% SR SECURED CONVERTIBLE NOTES Plus interest | 261959 |
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE - 11.75% SR SECURED NOTES C/O JAMES MURPHY 100 WALL STREET, SUITE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD, CT 06103 | 690 | 8/1/2006 | Undetermined Claimed Administrative $2,485,681.78 Claimed Secured | Multiple Basis Indicated | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed unliquidated Amended by claim no. 736 INDENTURE TRUSTEE - 11.75% SR SECURED NOTES Plus interest | 261960 |
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 100 WALL ST STE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLZ HARTFORD, CT 06103 | 735 | 9/1/2006 | $193,923,662.47 Claimed Secured $0.00 Claimed Unsecured $193,923,662.47 Total Claimed | Multiple Basis Indicated | Claimed unliquidated Amends claim no. 689 Filed after bar date | 269558 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | C/O JAMES MURPHY 100 WALL ST STE 1600 NEW YORK, NY 10005 Noticing: IRA H GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLZ HARTFORD, CT 06103 | 736 | 9/1/2006 | $2,508,265.93 Claimed Secured $0.00 Claimed Unsecured $2,508,265.93 Total Claimed | Multiple Basis Indicated | Claimed unliquidated  Amends claim no. 690 Filed after bar date | 269559 |
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION, INDENTURE TRUSTEE | CORPORATE TRUST SERVICES (SILICON GRAPHICS, INC.) ATTN: PAULA OSWALD 633 WEST FIFTH STREET, 24TH FLOOR LOS ANGELES, CA 90071 | | | $2,386,000.00 Scheduled Secured Undetermined Scheduled Unsecured | | | 248795 |
| 06-10977 | Silicon Graphics, Inc. | U.S. BANK NATIONAL ASSOCIATION, INDENTURE TRUSTEE | CORPORATE TRUST SERVICES (SILICON GRAPHICS, INC.) ATTN: PAULA OSWALD 633 WEST FIFTH STREET, 24TH FLOOR LOS ANGELES, CA 90071 | | | $188,578,000.00 Scheduled Secured Undetermined Scheduled Unsecured | | | 248796 |
| 06-10977 | Silicon Graphics, Inc. | U.S. CUSTOMS AND BORDER PROTECTION | ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 812 | 10/27/2006 | Undetermined Claimed Priority | Tax | This claim has been expunged. Docket no. 788, 1/9/2007.  Claimed contingent, unliquidated | 273589 |
| 06-10977 | Silicon Graphics, Inc. | UGS CORP | PO BOX 502825 ST LOUIS, MO 63150-2825 Noticing: ATTN: THOMAS F EBERLE, ASST.GEN. COUNSEL 2000 EASTMAN DR MILFORD, OH 45150 | 198 | 7/20/2006 | $7,184.71 Claimed Unsecured $7,184.71 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247833 |
| 06-10977 | Silicon Graphics, Inc. | UK APPLICATION SOFTWARE | | | | $15,532.62 Scheduled Unsecured | | | 247834 |
| 06-10977 | Silicon Graphics, Inc. | ULINE INC. | 2200 SOUTH LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | $6,110.54 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247835 |
| 06-10977 | Silicon Graphics, Inc. | ULTRA EX | ULTRAEX, INC. RICH GEELACH, CFO 2633 BARRINGTON CT HAYWARD, CA 94545-1100 | 104 | 7/18/2006 | $194.08 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 257943 |
| 06-10977 | Silicon Graphics, Inc. | ULTRA FLEX INC | ROCKY RAYNOR, PRESIDENT PO BOX 183 HALF MOON BAY, CA 94019 | 173 | 7/18/2006 | $31,847.00 Claimed Unsecured $31,847.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258085 |
| 06-10977 | Silicon Graphics, Inc. | UNISOURCE WORLDWIDE INC | 7472 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | $898.87 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247837 |
| 06-10977 | Silicon Graphics, Inc. | UNITED PROPERTIES | UNITED PROPERTIES LLC 3500 WEST 80TH STREET  SUITE 200 MINNEAPOLIS, MN 55431 | | | $168,667.84 Scheduled Unsecured | | Paid by Agent | 247838 |
| 06-10977 | Silicon Graphics, Inc. | UNITED VAN LINES | ONE UNITED DRIVE FENTON, MO 63026 | 118 | 7/18/2006 | $2,767.91 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 257954 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF CALIFORNIA - LIVERMORE | LAWRENCE LIVERMORE NATIONAL LABORATORY PO BOX 808   MAIL STOP L-560 LIVERMORE, CA 94550-0808 | | | $2,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247839 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | 506 SOUTH WRIGHT STREET URBANA, IL 61801 | | | $15,400.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247840 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF MINNESOTA | SUPERCOMPUTING INSTITUTE 599 WALTER LIBRARY 117 PLEASANT STREET SE MINNEAPOLIS, MN 55415 | | | $600.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247841 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF OTAGO, THE | GEOFF WYVILL PO BOX 56 DUNEDIN,  9015 NEW ZEALAND | 779 | 9/29/2006 | $6,620.76 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 270338 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF UTAH | RESEARCH ACCOUNTING 201 S PRESIDENTS CIRCLE  RM 406 SALT LAKE CITY, UT 84112-9020 | | | $114,325.57 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247842 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF WISCONSIN | RESEARCH AND SPONSORED PROGRAMS 21 N PARK ST STE 6401 MADISON, WI 53715-1218 | 73 | 7/10/2006 | $121,000.00 Claimed Unsecured $100,000.00 Scheduled Unsecured | Goods/Services | Amended by claim no. 358 | 255401 |
| 06-10977 | Silicon Graphics, Inc. | UNIVERSITY OF WISCONSIN | RESEARCH AND SPONSORED PROGRAMS 21 N PARK ST STE 6401 MADISON, WI 53715-1218 | 358 | 7/31/2006 | $100,000.00 Claimed Unsecured | Goods/Services | Amends claim no. 73 Paid by Agent | 259862 |
| 06-10977 | Silicon Graphics, Inc. | US BANK | CM9533 ST PAUL, MN 55170-9533 | | | $12,542.50 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247844 |
| 06-10977 | Silicon Graphics, Inc. | USF HOLLAND INC | ATTN: GAIL FITTS, CREDIT MGR 750 E 40TH ST HOLLAND, MI 49423 | 61 | 6/30/2006 | $8,142.92 Original Unsecured $6,494.19 Claimed Unsecured | Goods/Services | Docket no. 703, 10/25/2006. Docket no. 750, 12/1/2006. First Distribution 12/06/2006Second Distribution 06/27/2007 | 246250 |
| 06-10977 | Silicon Graphics, Inc. | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY, UT 84111 | | | $1,003.46 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247846 |
| 06-10977 | Silicon Graphics, Inc. | VALLEY RECYCLING | 1615 B. SO SEVENTH STREET UNIT # B SAN JOSE, CA 95112 | | | $970.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247847 |
| 06-10977 | Silicon Graphics, Inc. | VALLEY REFRIGERATION & MECH. | 121 EAST GRAND AVENUE CHIPPEWA FALLS, WI 54729 | | | $1,628.75 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247848 |
| 06-10977 | Silicon Graphics, Inc. | VAN DYKE SOFTWARE | VAN DYKE SOFTWARE INC 4848 TRAMWAY RIDGE DR NE  SUITE 101 ALBUQUERQUE, NM 87111 | | | $383.34 Scheduled Unsecured | | First Distribution 12/06/2006 | 247849 |
| 06-10977 | Silicon Graphics, Inc. | VAN PAPER COMPANY | PACE C A BILLOTA 2107 STEWART AVE S ST PAUL, MN 55116 | 124 | 7/18/2006 | $1,253.76 Claimed Unsecured $1,253.76 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247850 |
| 06-10977 | Silicon Graphics, Inc. | VAN SOMEREN TRANSFER INC | PRIVATE COMPANY HEADQUARTERS LOCATION ATTN: BONNIE VANSOMEREN, OFF. MGR. 420 8TH AVE BALDWIN, WI 54002-6306 | 343 | 7/27/2006 | $2,555.01 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. | 259575 |
| 06-10977 | Silicon Graphics, Inc. | VENTURE ACCELERATION, LLC | 4140 DONALD DRIVE PALO ALTO, CA 94306 | | | $22,548.70 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247851 |
| 06-10977 | Silicon Graphics, Inc. | VERICENTER | VRICENTER INC 757 N ELDRIDGE PARKWAY  SUITE 200 HOUSTON, TX 77079 | | | $1,095.65 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247852 |
| 06-10977 | Silicon Graphics, Inc. | VERIFICATIONS | VERIFICATIONS INC 920 SECOND AVENUE SOUTH  SUITE 610 MINNEAPOLIS, MN 55402 | | | $7,885.40 Scheduled Unsecured | | | 247853 |

U.S Bankrupcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | VERIFICATIONS INC | ATTN: CONTROLLER 6900 WEDGWOOD RD NORTH SUITE 120 MAPLE GROVE, MN 55311 | 542 | 8/3/2006 | $7,937.25 Claimed Unsecured | Goods/Services | Paid by Agent | 260417 |
| 06-10977 | Silicon Graphics, Inc. | VERISIGN | 75 REMITTANCE DR STE 1689 CHICAGO, IL 60675-1689 | | | $716.00 Scheduled Unsecured | | Paid by Agent | 247854 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON | VERIZON BANKRUPTCY DEPARTMENT ATTN: BETTY HUDSON PO BOX 25087 WILMINGTON, DE 19802 | 706 | 8/15/2006 | $2,714.35 Claimed Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 266352 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON | ATTN CHUCK MARTELLARO 6415 BUSINESS CENTER DR HIGHLANDS RANCH, CO 80126 | 739 | 9/5/2006 | $210,797.90 Original Unsecured $175,447.40 Claimed Unsecured | Goods/Services | Docket no. 750, 12/1/2006. Docket no. 703, 10/25/2006. Amends claim no. 63 Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 269561 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON BUSINESS | ATTN: CHUCK MARTELLARO 6415 BUSINESS CENTER DR HIGHLANDS RANCH, CO 80126 | 63 | 7/5/2006 | $152,271.84 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 750, 12/1/2006. Amended by claim no. 739 | 255158 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON CALIFORNIA INC. | AFNI/VERIZON 404 BROCK DR BLOOMINGTON, IL 61701 | 264 | 7/24/2006 | $601.22 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 259442 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON WIRELESS | PO BOX 25506 LEHIGH VALLEY, PA 18002-5506 | | | $20,196.24 Scheduled Unsecured | | | 247855 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON WIRELESS WEST | 404 BROCK DR BLOOMINGTON, IL 61701 | 781 | 10/2/2006 | $68,541.39 Claimed Unsecured | Goods/Services | This claim has been expunged. Docket no. 788, 1/9/2007. Amended by claim no. 804 Filed after bar date | 270341 |
| 06-10977 | Silicon Graphics, Inc. | VERIZON WIRELESS WEST | AFNI/VERIZON WIRELESS 404 BROCK DR BLOOMINGTON, IL 61701 | 804 | 10/16/2006 | $58,934.56 Original Unsecured $53,339.99 Claimed Unsecured | Goods/Services | Docket no. 788, 1/9/2007. Amends claim no. 781 Filed after bar date Second Distribution 06/27/2007 | 273353 |
| 06-10977 | Silicon Graphics, Inc. | VESTIL MANUFACTURING | PO BOX 507 ANGOLA, IN 46703-0507 | | | $593.25 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247856 |
| 06-10977 | Silicon Graphics, Inc. | VETTE CORPORATION | ATTN: WILLIAM SULLIVAN, CORPORATE CONTROLLER 2 WALL STREET,  4TH FLOOR MANCHESTER, NH 03101 | 86 | 7/13/2006 | $108,221.15 Claimed Unsecured $108,213.65 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247857 |
| 06-10977 | Silicon Graphics, Inc. | VIBRANT TECHNOLOGIES, INC | ATTN: BILL URICK, CFO 6031 CULLIGAN WAY MINNETONKA, MN 55346 | 702 | 8/15/2006 | $2,750.00 Claimed Unsecured $2,750.00 Scheduled Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 247858 |
| 06-10977 | Silicon Graphics, Inc. | VIDEO MONITORING SERVICES OF AMERICA | VIDEO MONITOR SVS OF AMERICA LP Attn: Joseph Lennon 1500 Broadway, 6th Floor NEW YORK, NY 10036 | | | $3,238.11 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247859 |
| 06-10977 | Silicon Graphics, Inc. | VIDEOTRANSFORM INC | 940 COMMERCIAL ST PALO ALTO, CA 94303 | 674 | 8/7/2006 | $19,529.57 Claimed Unsecured $19,194.97 Scheduled Unsecured | Goods/Services | Filed after bar date First Distribution 12/06/2006Second Distribution 06/27/2007 | 247860 |
| 06-10978 | Silicon Graphics Federal, Inc. | VIEIRA,WAYNE | 1580 VINTAGE COURT TRACY, CA 95376 | | | $5,709.85 Scheduled Unsecured | | Paid by Agent | 247861 |

Claims Register

U.S Bankruptcy Court: Southern District of New York
Chapter 11 Cases
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10978 | Silicon Graphics Federal, Inc. | VIEIRA, WAYNE | 1580 VINTAGE COURT<br>TRACY, CA 95376 | | | $10,000.00 Scheduled Priority | | Paid by Agent | 247074 |
| 06-10977 | Silicon Graphics, Inc. | VIKING ELECTRIC SUPPLY | VIKING ELECTRIC SUPPLY INC<br>MICHAEL WIERECHOWSKI, CREDIT ANALYST<br>PO BOX 1227<br>EAU CLAIRE, WI 54702-1227 | 116 | 7/18/2006 | $6,749.77 Claimed Unsecured<br>$1,776.88 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 257946 |
| 06-10977 | Silicon Graphics, Inc. | VILLAUME INDUSTRIES INC | KENNETH D ROWE, CFO<br>2926 LONE OAK CIRCLE<br>ST PAUL, MN 55121 | 181 | 7/19/2006 | $1,985.00 Claimed Unsecured<br>$1,985.00 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 258093 |
| 06-10978 | Silicon Graphics Federal, Inc. | VION CORPORATION | PHILIP J ROUSE, II, VP FINANCE<br>1055 THOMAS JEFFERSON ST NW, STE 406<br>WASHINGTON, DC 20007 | 189 | 7/19/2006 | $163,072.00 Original Unsecured<br>$147,032.13 Claimed Unsecured<br>$81,536.00 Scheduled Unsecured | Goods/Services | Docket no. 750, 12/1/2006. | 247864 |
| 06-10977 | Silicon Graphics, Inc. | VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC<br>ATTN: MARK K AMES<br>PO BOX 2156<br>RICHMOND, VA 23218 | 401 | 8/2/2006 | $5,124.87 Original Priority<br>$92.25 Claimed Priority | Tax | Docket no. 788, 1/9/2007. | 260214 |
| 06-10977 | Silicon Graphics, Inc. | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478, MONROE BUILDING - 4TH FLOOR<br>RICHMOND, VA 23219 | | | $310.51 Scheduled Unsecured | | First Distribution 12/06/2006 | 247865 |
| 06-10977 | Silicon Graphics, Inc. | VOGT, JUDY | 4580 WINDCHIME WAY<br>TRACY, CA 95377 | 599 | 8/4/2006 | $5,007.69 Original Unsecured<br>$5,007.69 Claimed Unsecured<br>$5,007.69 Scheduled Priority | Employee/Wages | Docket no. 788, 1/9/2007. | 247060 |
| 06-10977 | Silicon Graphics, Inc. | VOLTAIRE INC | 6 FORTUNE DRIVE  SUITE 301<br>BILLERICA, MA 1821 | | | $76,200.00 Scheduled Unsecured | | Paid by AgentSecond Distribution 06/27/2007 | 247868 |
| 06-10978 | Silicon Graphics Federal, Inc. | VOLTAIRE INC | 6 FORTUNE DRIVE  SUITE 301<br>BILLERICA, MA 1821 | | | $52,172.40 Scheduled Unsecured | | | 247869 |
| 06-10978 | Silicon Graphics Federal, Inc. | VON KARMAN MICHELSON | C/O AMERICAN REALTY ADVISORS<br>801 NORTH BRAND BLVD., SUITE 800,<br>ATTN: STANLEY IEZMAN<br>GLENDALE, CA 91203 | | | $1,789.03 Scheduled Unsecured | | | 247870 |
| 06-10978 | Silicon Graphics Federal, Inc. | VRSIM | 185 MAIN ST STE 431<br>NEW BRITAIN, CT 06051 | 680 | 8/7/2006 | $49,996.20 Claimed Unsecured | Goods/Services | Filed after bar date<br>Paid by Agent | 260999 |
| 06-10978 | Silicon Graphics Federal, Inc. | VRSIM, INC | 185 MAIN STREET  SUITE 431<br>NEW BRITAIN, CT 6051 | | | $49,996.20 Scheduled Unsecured | | | 247871 |
| 06-10977 | Silicon Graphics, Inc. | W BRADLEY ELECTRIC INC | 90 HILL RD<br>NOVATO, CA 94945 | 664 | 8/7/2006 | $720.00 Claimed Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 260977 |
| 06-10977 | Silicon Graphics, Inc. | W BRADLEY ELECTRIC INC | 90 HILL RD<br>NOVATO, CA 94945 | 665 | 8/7/2006 | $600.00 Claimed Unsecured | Goods/Services | Filed after bar date<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 260979 |
| 06-10977 | Silicon Graphics, Inc. | WACHOVIA NATIONAL BANK | LOCK BOX CLIENT SERVICES, PA 4218, REF<br>#053473<br>401 MARKET STREET<br>PHILADELPHIA, PA 19106 | | | $7,072.79 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247872 |
| 06-10978 | Silicon Graphics Federal, Inc. | WALL STREET JOURNAL; THE | 200 BURRNETT ROAD<br>CHICOPEE, MA 01020 | | | $99.00 Scheduled Unsecured | | Paid by Agent | 247873 |
| 06-10977 | Silicon Graphics, Inc. | WALT DISNEY | WALT DISNEY PICTURES AND TELEVISION<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-3020 | | | $86,868.70 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247874 |
| | (Multiple Debtors) | WAREHOUSE HOLDINGS (546) | 1514 W MANCHESTER AVE # 5<br>LOS ANGELES, CA 90047<br>Noticing: PERSHING<br>ONE PERSHING PLAZA<br>JERSEY CITY, NJ 07399 | 35 | 6/19/2006 | Undetermined Claimed Unsecured | Shareholder (Common Stock) | No amount stated | 245900 |

**U.S Bankrupcy Court: Southern District of New York**      Petition Date: 5/8/2006
**Chapter 11 Cases**      General Bar Date: 8/4/2006
Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085
Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | WAREHOUSE HOLDINGS (546) | 1522 W MANCHESTER AVE LOS ANGELES, CA 90047 | 785 | 10/5/2006 | Undetermined Claimed Secured Undetermined Claimed Unsecured | Executory Contracts | This claim has been expunged. Docket no. 788, 1/9/2007.  Filed after bar date No amount stated | 273196 |
| 06-10977 | Silicon Graphics, Inc. | WAREHOUSE HOLDINGS (546) | 1522 W MANCHESTER AVE LOS ANGELES, CA 90047 | 788 | 10/6/2006 | Undetermined Claimed Secured | Executory Contracts | This claim has been expunged. Docket no. 788, 1/9/2007.  Filed after bar date No amount stated | 273200 |
| 06-10977 | Silicon Graphics, Inc. | WAREHOUSE HOLDINGS (546) | 1522 W. MANCHESTER AVE LOS ANGELES, CA 90047 | 797 | 10/13/2006 | Undetermined Claimed Secured | Executory Contracts | This claim has been expunged. Docket no. 788, 1/9/2007.  Filed after bar date | 273344 |
| 06-10977 | Silicon Graphics, Inc. | WAREHOUSING OF WISCONSIN, INC. | PO BOX 1451 MILWAUKEE, WI 53201-1451 | | | $9,863.43 Scheduled Unsecured | | Paid by Agent | 247875 |
| 06-10977 | Silicon Graphics, Inc. | WATCHUNG COMPANIES; THE | Watchung Spring Water Company, Inc. Attn: Debbie PO Box 3019 LAKEWOOD, NJ 08701 | | | $520.09 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247876 |
| 06-10978 | Silicon Graphics Federal, Inc. | WATERSHED CAPITAL INSTITUTIONAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLAZA STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 544 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260571 |
| 06-10977 | Silicon Graphics, Inc. | WATERSHED CAPITAL INSTITUTIONAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLAZA STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 550 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260572 |
| 06-10981 | Silicon Graphics World Trade Corporation | WATERSHED CAPITAL INSTITUTIONAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLZ STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 573 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260591 |
| 06-10978 | Silicon Graphics Federal, Inc. | WATERSHED CAPITAL PARTNERS (OFFSHORE), LTD | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLZ STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 574 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260594 |
| 06-10981 | Silicon Graphics World Trade Corporation | WATERSHED CAPITAL PARTNERS (OFFSHORE), LTD. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLAZA STE 1525 SAN FRANCISCO, CA 94111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 575 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006.  Claimed contingent, unliquidated | 260595 |

**U.S Bankrupcy Court: Southern District of New York**
**Chapter 11 Cases**
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

Petition Date: 5/8/2006
General Bar Date: 8/4/2006

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | WATERSHED CAPITAL PARTNERS (OFFSHORE), LTD. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLAZA STE 1525 SAN FRANCISCO, CA 94111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 578 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260597 |
| 06-10978 | Silicon Graphics Federal, Inc. | WATERSHED CAPITAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLZ STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 551 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260574 |
| 06-10977 | Silicon Graphics, Inc. | WATERSHED CAPITAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGEMENT LLC ONE MARITIME PLZ STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTOR LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 576 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260598 |
| 06-10981 | Silicon Graphics World Trade Corporation | WATERSHED CAPITAL PARTNERS, L.P. | ATTN KEVIN KATARI C/O WATERSHED ASSET MANAGMENT LLC ONE MARITIME PLZ STE 1525 SAN FRANCISCO, CA 941111 Noticing: ATTN ALLAN S BRILLIANT ESQ GOODWIN PROCTER LLP 599 LEXINGTON ACE NEW YORK, NY 10022 | 577 | 8/3/2006 | Undetermined Claimed Unsecured | Noteholder/Bonds | This claim has been expunged. Docket no. 750, 12/1/2006. Claimed contingent, unliquidated | 260596 |
| 06-10977 | Silicon Graphics, Inc. | WBE NETWORK SYSTEMS | WBE SECURITY CONTROL SYSTEMS 90 HILL ROAD NOVATO, CA 94945 | | | $1,320.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247877 |
| 06-10977 | Silicon Graphics, Inc. | WEBSIDESTORY INC | PO BOX 512126 LOS ANGELES, CA 90051-0126 | | | $7,500.00 Scheduled Unsecured | | Paid by Agent | 247878 |
| 06-10981 | Silicon Graphics World Trade Corporation | Wells Fargo Foothill, Inc. | Jeffer, Mangles, Butler & Marmaro LLP Atty. for Agent Wells Fargo Foothill, Inc. Attn: N. DeLancie & R. Kaplan, Esqs. Two Embarcadero Center, 5th Floor San Francisco, CA 94111-8324 | 660 | 8/4/2006 | Undetermined Claimed Secured $64,690,401.28 Scheduled Secured | Money Loaned | Claimed unliquidated | 260971 |
| 06-10978 | Silicon Graphics Federal, Inc. | Wells Fargo Foothill, Inc. | Jeffer, Mangles, Butler & Marmaro LLP Atty. for Agent Wells Fargo Foothill, Inc. Attn: N. DeLancie & R. Kaplan, Esqs. Two Embarcadero Center, 5th Floor San Francisco, CA 94111-8324 | 661 | 8/4/2006 | Undetermined Claimed Secured $64,690,401.28 Scheduled Secured | Money Loaned | Claimed unliquidated | 260972 |
| 06-10977 | Silicon Graphics, Inc. | Wells Fargo Foothill, Inc. | Jeffer, Mangles, Butler & Marmaro LLP Atty. for Agent Wells Fargo Foothill, Inc. Attn: N. DeLancie & R. Kaplan, Esqs. Two Embarcadero Center, 5th Floor San Francisco, CA 94111-8324 | 662 | 8/4/2006 | Undetermined Claimed Secured $64,690,401.28 Scheduled Secured | Money Loaned | Claimed unliquidated | 260973 |
| 06-10977 | Silicon Graphics, Inc. | WERGELAND, CYNTHIA | 12739 43RD AVE CHIPPEWA FALLS, WI 54729 | 254 | 7/24/2006 | $9,239.54 Claimed Priority $9,239.54 Scheduled Priority | Employee/Wages | Paid by Agent | 247061 |
| | (Multiple Debtors) | WEST VIRGINIA STATE TAX DIVISION | CHRISSY BROWN PO BOX 766 CHARLESTON, WV 25323-0766 | 329 | 7/27/2006 | $33,650.00 Claimed Priority | Tax | This claim has been withdrawn. Docket no. 649, 9/26/2006. | 259461 |

**U.S Bankruptcy Court: Southern District of New York**        Petition Date: 5/8/2006
**Chapter 11 Cases**        General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119 Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | WILD OPEN SOURCE | WILD OPEN SOURCE INC<br>25 MALL ROAD  SUITE 300<br>BURLINGTON, MA 1803 | | | $8,639.90 Scheduled Unsecured | | Paid by Agent | 247879 |
| 06-10977 | Silicon Graphics, Inc. | WILINK INC | 601 MOOREFIELD PARK DRIVE<br>RICHMOND, VA 23236 | | | $6,652.09 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247880 |
| 06-10977 | Silicon Graphics, Inc. | WILLIS BENEFITS OF PENNSYLVANIA | ATTN HEATHER NAAKTGEBOREN<br>26 CENTURY BLVD<br>NASHVILLE, TN 37214 | 349 | 7/28/2006 | $15,584.75 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 259618 |
| 06-10978 | Silicon Graphics Federal, Inc. | WINTER WYMAN & COMPANY, INC | 1170 BLACKFIELD DRIVE<br>SANTA CLARA, CA 95051 | | | $32,560.00 Scheduled Unsecured | | | 247882 |
| 06-10977 | Silicon Graphics, Inc. | WINTER, WYMAN & COMPANY | EDWARD M LURIE, MGR, CREDIT &<br>COLLECTIONS<br>950 WINTER ST<br>STE 3100<br>WALTHAM, MA 02451 | 156 | 7/18/2006 | $32,560.00 Claimed Unsecured | Goods/Services | Paid by Agent | 258036 |
| 06-10977 | Silicon Graphics, Inc. | WISCONSIN DEPARTMENT OF REVENU | BOX 93194<br>MILWAUKEE, WI 53293-0194 | | | $312.68 Scheduled Unsecured | | First Distribution 12/06/2006 | 247883 |
| 06-10977 | Silicon Graphics, Inc. | WISCONSIN OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION<br>1 S. PICKNEY STREET - SUITE 550<br>MADISON, WI 53703 | | | $1,238.58 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247884 |
| 06-10977 | Silicon Graphics, Inc. | WISTRON | 4051 FREEPORT PARKWAY<br>SUITE 200<br>GRAPEVINE, TX 76051 | | | $2,940.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247885 |
| 06-10977 | Silicon Graphics, Inc. | WOOD,LISA | S 3797 SILVER SPRINGS CT<br>EAU CLAIRE, WI 54701 | | | $3,024.04 Scheduled Priority | | Paid by Agent | 247062 |
| 06-10977 | Silicon Graphics, Inc. | WORKER TRAINING FUND | PO BOX 6285<br>INDIANAPOLIS, IN 46206-6285 | | | $3.29 Scheduled Unsecured | | First Distribution 12/06/2006 | 247887 |
| 06-10978 | Silicon Graphics Federal, Inc. | WORKER TRAINING FUND | PO BOX 6285<br>INDIANAPOLIS, IN 46206-6285 | | | $6.30 Scheduled Unsecured | | Paid by Agent | 247886 |
| 06-10977 | Silicon Graphics, Inc. | WORLDWIDE BUSINESS RESEARCH USA LLC | 535 FIFTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 70017-2045 | | | $20,000.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247888 |
| 06-10977 | Silicon Graphics, Inc. | X/OPEN CO LTD | 44 MONTGOMERY STREET SUITE 960<br>SAN FRANCISCO, CA 94104-4704 | | | $17,500.00 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247889 |
| 06-10977 | Silicon Graphics, Inc. | XEROX CORPORATION | ATTN TROY RACHUI<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 11 | 5/26/2006 | $5,126.46 Claimed Unsecured<br>$104.72 Claimed Unsecured | Equipment | First Distribution 12/06/2006Second Distribution 06/27/2007 | 245762 |
| 06-10977 | Silicon Graphics, Inc. | XO COMMUNICATIONS | ATTN BRAD LEE<br>105 MOLLOY ST<br>NASHVILLE, TN 37201 | 744 | 9/6/2006 | $12,583.66 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006.<br><br>Filed after bar date | 269564 |
| 06-10977 | Silicon Graphics, Inc. | XYRATEX | 860 EMBARCADERO DRIVE  SUITE 80<br>RIVERSIDE BUSINESS CENTER<br>WEST SACRAMENTO, CA 95605 | | | $922,150.48 Scheduled Unsecured | | | 247892 |
| 06-10977 | Silicon Graphics, Inc. | XYRATEX | ATTN BRUCE SHIMABUKURO<br>2031 CONCOURSE DR<br>SAN JOSE, CA 95131 | 378 | 8/1/2006 | Undetermined Claimed Administrative<br>$942,866.48 Claimed Unsecured | Goods/Services | Claimed unliquidated<br><br>Paid by Agent | 259977 |
| 06-10977 | Silicon Graphics, Inc. | YAHOO! INC. | LAWRENCE SCHWAB / THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 359 | 7/3/2006 | $1,596.51 Original Priority<br>$7,583.43 Original Unsecured<br>$0.00 Claimed Priority<br>$9,179.94 Claimed Unsecured<br>$9,179.94 Total Claimed | Goods/Services | Docket no. 750, 12/1/2006.<br>Docket no. 703, 10/25/2006.<br>First Distribution 12/06/2006Second Distribution 06/27/2007 | 259835 |

**U.S Bankruptcy Court: Southern District of New York**    Petition Date: 5/8/2006
**Chapter 11 Cases**    General Bar Date: 8/4/2006
**Debtor: Silicon Graphics, Inc., Attn: Barry Weinert, 1140 East Arques Ave., Sunnyvale, CA 94085**
**Attorney: WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, GARY T. HOLTZER, ESQ., SHAI Y. WAISMAN, ESQ., NEW YORK, NY 10153-0119  Phone: (212) 310-8000**

| Case No. | Debtor Name | Claimant Name | Claimant Address | Claim No. | Claim Date | Amount Description | Claimed Basis | Remarks | Record No. |
|---|---|---|---|---|---|---|---|---|---|
| 06-10977 | Silicon Graphics, Inc. | YALE MATERIAL HANDLING GREEN BAY | YALE MATL HANDLING GREEN BAY INC<br>2140 HUTSON RD<br>GREEN BAY, WI 54303 | | | $336.11 Scheduled Unsecured | | First Distribution 12/06/2006 | 247893 |
| 06-10977 | Silicon Graphics, Inc. | YEARICK,PAT | 3890 TERWOOD DRIVE<br>DOYLESTOWN, PA 18901 | | | $8,630.77 Scheduled Priority | | Paid by Agent | 247063 |
| 06-10977 | Silicon Graphics, Inc. | YOCH,IAN | 10820 WUNDERLICH DRIVE<br>CUPERTINO, CA 95014 | | | $7,091.54 Scheduled Priority | | Paid by Agent | 247064 |
| 06-10977 | Silicon Graphics, Inc. | ZAMANSKY PROFESSIONAL ASSOC | 3901 IDS TOWER, 80 S EIGHTH ST<br>MINNEAPOLIS, MN 55402-2226 | | | $3,816.25 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247894 |
| 06-10978 | Silicon Graphics Federal, Inc. | ZEE MEDICAL | PO BOX 4527<br>CHESTERFIELD, MO 63006-4527 | | | $595.00 Scheduled Unsecured | | | 247895 |
| 06-10977 | Silicon Graphics, Inc. | ZEE MEDICAL SERVICE COMPANY | GAIL E MATHEWS<br>PO BOX 911<br>BURNSVILLE, MN 55337 | 150 | 7/18/2006 | $645.42 Claimed Unsecured<br>$645.42 Scheduled Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247896 |
| 06-10977 | Silicon Graphics, Inc. | ZEPHYR ENVIRONMENTAL | ZEPHYR ENVIRONMENTAL CORPORATION<br>PO BOX 583<br>AUSTIN, TX 78767-0583 | | | $2,022.50 Scheduled Unsecured | | | 247897 |
| 06-10977 | Silicon Graphics, Inc. | ZEPHYR ENVIRONMENTAL CORPORATION | MARVIN E SPROUSE III<br>JACKSON WALKER LLP<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | 429 | 8/2/2006 | $3,075.00 Claimed Unsecured | Goods/Services | First Distribution 12/06/2006Second Distribution 06/27/2007 | 260274 |
| 06-10977 | Silicon Graphics, Inc. | ZIEGLER INC | SDS 12-0436<br>P.O. BOX  86<br>MINNEAPOLIS, MN 55486-0436 | | | $844.12 Scheduled Unsecured | | First Distribution 12/06/2006Second Distribution 06/27/2007 | 247898 |
| 06-10977 | Silicon Graphics, Inc. | ZONES | PO BOX 34740<br>SEATTLE, WA 98124-1740 | 94 | 7/17/2006 | $305.00 Claimed Unsecured | Goods/Services | This claim has been expunged.<br>Docket no. 750, 12/1/2006. | 257712 |
| 06-10977 | Silicon Graphics, Inc. | ****CLAIM NUMBER VOIDED BY COURT**** | ****CLAIM NUMBER VOIDED BY COURT**** | 592 | 8/7/2006 | | Void Claim | This claim has been voided.<br>Filed after bar date | 260678 |
| 06-10977 | Silicon Graphics, Inc. | ****CLAIM NUMBER VOIDED BY COURT**** | ****CLAIM NUMBER VOIDED BY COURT**** | 594 | 8/7/2006 | | Void Claim | This claim has been voided.<br>Filed after bar date | 260679 |